# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

BECKMAN COULTER, INC.,

                     Plaintiff,

        v.

CYTEK BIOSCIENCES, INC.,

                   Defendant.

C.A. No. 24-0945-CFC

**EXHIBIT 11**
## BECKMAN COULTER, INC.'S DEPOSITION DESIGNATIONS WITH CYTEK'S COUNTER-DESIGNATIONS

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| Chen, Yong Qin | Dec. 5, 2025 | 7:18-20 | | |

---

[1] Beckman Coulter failed to provide Cytek with tables of its amended affirmative designations accounting for Cytek's counter designations until July 16, 2026, the night before the parties' affirmative and counter designations were due to the Court. Cytek has not had adequate time to confirm that Beckman Coulter has fully and accurately represented the amendments it made compared to the initial affirmative designations and that it has fully and accurately accounted for Cytek's counter designations to Beckman Coulter's initial affirmative designations. Cytek reserves all rights, including to revise based on any discrepancies or inaccuracies caused by Beckman Coulter's belated disclosures.

[2] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 28:15-28:18, 28:20-29:4, 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:5-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 48:17-48:19, 48:23-48:24, 52:4-52:7, 52:14-52:24, 52:25-53:1, 53:3-53:6, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 55:15-55:18, 55:20-55:22, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17, 63:8-63:13, 63:17-63:18, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24-86:24, 87:1-87:2, 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20-94:20, 95:17-95:22, 95:24-96:5, 96:7-96:15, 101:14-101:16, 101:17-101:18, 101:19-101:22, 101:24-101:24, 101:25-102:1, 102:3-102:3, 102:5-102:16, 108:24-109:2, 109:4-109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:2, 115:3-115:6, 115:14-115:20, 116:16-116:18, 116:19-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8, 120:9-121:2, 125:4-125:6, 125:8-125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 136:11-137:3, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10-139:10, 139:19-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14-150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 155:17-156:10, 158:6-158:9, 158:11-158:11, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:22, 258:23-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-259:25, 260:1-260:12, 260:18-260:19, 260:20-261:2, 266:14-266:16, 266:22-267:2, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15, 315:16-315:19, 315:24-315:25, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13, 329:19-330:1. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|--------------------------------------|
| | | 26:11-12 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 26:14-19 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 26:21-28:5 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 28:7-14 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 29:5-7 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 29:9-18 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 44:13-15 | | 28:15-28:18, 28:20-29:4, 63:8-63:13, 63:17-63:18, 136:1-136:10, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-121:2, 125:4-125:6, 125:8; 117:7-117:9, 117:11-118:6, 118:8-118:13, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:19-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 44:17-22 | | 28:15-28:18, 28:20-29:4, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 46:6-9 | | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8,  131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|------------------------------------|------------------------|-------------------------------------|
|  |  | 46:12-47:6 |  | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
|         |      | 47:8-21                           |                        | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

Page 9 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 47:24-48:20 | | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
|  |  | 48:23-49:11 |  | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
|  |  | 49:13 |  | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 49:16-24 | | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 53:12-14 | | 52:25-53:1, 52:4-52:7, 52:14-52:24, 53:7-53:8, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17; 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8 |
| | | 53:17-54:24 | | 52:25-53:1, 52:4-52:7, 52:14-52:24, 53:7-53:8, 53:10-53:14, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17; 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8 |
| | | 55:1 | | 52:25-53:1, 52:4-52:7, 52:14-52:24, 53:7-53:8, 53:10-53:14, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17; 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 55:3 | | 52:25-53:1, 52:4-52:7, 52:14-52:24, 53:7-53:8, 53:10-53:14, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17; 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8 |
| | | 55:8-15 | | 52:25-53:1, 52:4-52:7, 52:14-52:24, 53:7-53:8, 53:10-53:14, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17; 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8 |
| | | 56:13-16 | | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 56:19-57:15 | | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |
| | | 59:10-11 | | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |
| | | 59:13-22 | | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 70:10-17 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 70:20-21 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 71:8-73:18 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 96:18-21 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 95:17-95:22, 94:24-96:5, 96:7-96:15 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 96:24-97:8 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 95:17-95:22, 94:24-96:5, 96:7-96:15 |
| | | 100:21-23 | | 101:14-101:22, 101:24-102:1, 102:3, 102:5-102:16 |
| | | 101:1-13 | | 101:14-101:22, 101:24-102:1, 102:3, 102:5-102:16 |
| | | 102:17-25 | | |
| | | 103:25-104:1 | | |
| | | 104:3-4 | | |
| | | 104:6-105:12 | | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |
| | | 105:14-15 | | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |
| | | 105:18-19 | | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |
| | | 105:21 | | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 105:23-106:12 | | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |
| | | 112:15-18 | | 48:17-48:19, 48:23-48:24, 52:4-52:7, 52:14-52:24, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 112:21-113:14 | | 48:17-48:19, 48:23-48:24, 52:4-52:7, 52:14-52:24, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 117:7-9 | | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 136:1-136:10, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 117:11-118:3 | | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 136:1-136:10, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 142:18-143:20 | | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |
| | | 143:23-144:12 | | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |
| | | 144:14-19 | | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 145:20-22 | | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
|         |      | 146:4-147:11 |                        | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 147:13-14 | | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

Page 26 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 148:20-23 | | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 148:25-149:10 | | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 149:16-22 | | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 149:25-150:7 | | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |
| | | 157:1-2 | | 28:15-28:18, 28:20-29:4, 155:17-156:10 |
| | | 157:4-20 | | 28:15-28:18, 28:20-29:4, 155:17-156:10 |

Page 30 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 238:20-23 | | |
| | | 286:2-288:3 | | |
| | | 290:22-291:21 | | 294:21-295:8 |
| | | 291:25-292:6 | | 294:21-295:8 |
| | | 292:9-10 | | 294:21-295:8 |
| | | 292:12-294:6 | | 294:21-295:8 |
| | | 295:10-15 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 295:18 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 295:20-24 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 296:5-6 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 296:10-19 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 296:21-22 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 296:25-298:15 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 299:3-4 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 299:8-9 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 299:11-13 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 299:19-300:9 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 300:10-12 | | ***[3] |
| | | 300:14-301:18 | | *** |
| | | 301:20-21 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 302:2-20 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 304:14-15 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 304:18-305:3 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 305:9-11 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

---

[3] All designations marked with *** in the column for Cytek's counter-designations were provided to Cytek on July 16, 2026, after Cytek had already provided its counter-designations to Beckman Coulter's affirmative deposition designations. Cytek will provide a supplemental set of counter designations to testimony marked *** in due course. Cytek reserves all rights, including to rely on any deposition testimony it has otherwise affirmatively or counter designated as a counter designation for any of Cytek's untimely affirmative designations.

Page 33 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 305:14-19 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 306:7-12 | | |
| | | 306:15-307:13 | | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |
| | | 310:15-16 | | |
| | | 310:21-311:8 | | |
| | | 311:15-16 | | |
| | | 311:20-312:18 | | |
| | | 312:20-22 | | |
| | | 313:3-314:1 | | 300:10-300:12, 300:14-301:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 314:15-17 | | 52:4-52:7, 52:14-52:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17, 63:8-63:13, 63:17-63:18, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150: 21 |
| | | 314:23-315:15 | | 52:4-52:7, 52:14-52:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17, 63:8-63:13, 63:17-63:18, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150: 21 |
| | | 320:6-13 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 320:15-16 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 329:4-6 | | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 329:10-13 | | |
| | | 329:17-330:4 | | |

Page 36 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| Ginestet-Araki, Laurent | Oct.28, 2025 | 7:4-7 | | |
| | | 10:23-11:3 | | |
| | | 12:11-12 | | |
| | | 12:14-16 | | |

[1] Beckman Coulter failed to provide Cytek with tables of its amended affirmative designations accounting for Cytek's counter designations until July 16, 2026, the night before the parties' affirmative and counter designations were due to the Court.  Cytek has not had adequate time to confirm that Beckman Coulter has fully and accurately represented the amendments it made compared to the initial affirmative designations and that it has fully and accurately accounted for Cytek's counter designations to Beckman Coulter's initial affirmative designations. Cytek reserves all rights, including to revise based on any discrepancies or inaccuracies caused by Beckman Coulter's belated disclosures.

[2] For ease of reference, the following comprises a de-duplicated list of Cytek's counter-designations: 12:11 - 12:12; 12:14 - 12:16; 15:23 - 16:5; 29:18 - 29:21; 30:12 - 30:21; 33:12 - 33:13; 33:16 - 33:18; 33:23 - 33:24; 34:2 - 34:4; 34:6 - 34:8; 46:3 - 46:18; 47:4 - 47:6; 47:8 - 47:12; 49:16 - 49:22; 51:3 - 51:3; 51:6 - 51:10; 52:5 - 52:14; 52:22 - 52:23; 53:1 - 53:12; 56:15 - 56:15; 56:18 - 56:19; 56:21 - 56:21; 56:24 - 56:25; 57:18 - 57:22; 58:15 - 58:20; 60:18 - 60:19; 60:22 - 61:9; 61:18 - 61:23; 65:3 - 65:6; 65:8 - 65:10; 65:12 - 65:25; 69:20 - 70:2; 71:2 - 71:3; 71:5 - 71:9; 77:9 - 77:17; 77:18 - 77:20; 77:22 - 77:23; 77:25 - 78:3; 79:1 - 79:4; 80:2 - 80:4; 80:6 - 80:10; 81:20 - 81:22; 81:24 - 82:3; 85:5 - 85:6; 85:9 - 85:18; 91:25 - 91:25; 92:3 - 92:5; 93:4 - 93:6; 93:9 - 93:14; 93:17 - 93:19; 93:23 - 93:24; 95:19 - 96:4; 96:8 - 96:17; 100:1 - 100:11; 102:19 - 102:22; 102:24 - 103:2; 105:2 - 105:20; 105:23 - 106:4; 106:16 - 106:17; 107:24 - 108:1; 108:3 - 108:4; 109:7 - 109:8; 109:10 - 110:10; 111:15 - 111:19; 112:7 - 112:8; 112:10 - 112:11; 112:20 - 112:22; 114:14 - 115:5; 115:14 - 115:24; 116:1 - 116:6; 117:6 - 117:17; 120:7 - 120:9; 120:12 - 120:15; 120:17 - 120:18; 120:21 - 120:24; 122:5 - 122:6; 122:9 - 122:18; 124:2 - 124:8; 124:25 - 125:3; 125:9 - 125:9; 125:12 - 125:18; 127:11 - 127:13; 127:15 - 127:18; 129:1 - 129:9; 129:10 - 129:18; 131:4 - 131:7; 132:2 - 132:11; 132:15 - 132:19; 132:21 - 132:23; 133:23 - 134:1; 134:2 - 134:3; 135:5 - 135:8; 136:13 - 136:14; 136:16 - 137:8; 137:10 - 137:16; 138:17 - 138:22; 138:25 - 139:4; 139:5 - 139:12; 141:7 - 141:16; 142:7 - 142:16; 142:18 - 142:23; 146:23 - 146:25; 147:2 - 147:6; 147:19 - 147:23; 148:2 - 148:2; 148:4 - 148:10; 151:6 - 151:8; 151:12 - 151:19; 151:21 - 151:22; 151:24 - 151:25; 155:10 - 155:17; 155:19 - 156:4; 156:8 - 156:9; 158:3 - 158:4; 158:7 - 158:11; 165:5 - 165:8; 165:21 - 165:23; 165:25 - 166:9; 168:20 - 168:22; 168:24 - 169:9; 170:5 - 170:7; 170:9 - 170:16; 175:11 - 175:14; 175:18 - 175:24; 176:9 - 177:13; 178:14 - 179:1; 192:19 - 192:21; 192:23 - 193:22; 193:23 - 194:17; 195:1 - 195:19; 195:22 - 195:25; 196:2 - 196:6; 197:12 - 197:21; 197:23 - 198:9; 198:21 - 199:1; 199:4 - 199:13; 200:2 - 200:11; 201:5 - 201:7; 201:10 - 201:19; 202:8 - 202:10; 203:25 - 204:7; 204:23 - 205:4; 205:5 - 205:5; 205:7 - 205:9; 206:25 - 207:8; 207:24 - 207:25; 208:3 - 208:10; 210:13 - 210:19; 212:15 - 212:16; 212:18 - 212:25; 214:14 - 214:16; 214:19 - 215:4; 233:15 - 234:4; 234:7 - 234:12; 235:6 - 235:11; 235:22 - 235:25; 236:11 - 236:12; 236:16 - 236:25; 238:23 - 238:24; 239:1 - 239:11; 245:10 - 245:20; 245:22 - 245:23; 245:25 - 246:1; 246:5 - 246:10; 248:8 - 248:16; 255:11 - 255:12; 257:9 - 257:10; 257:13 - 257:14. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 15:18-22 | | 15:23 to 16:5 |
| | | 17:15-23 | | |
| | | 31:25-32:6 | | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12 |
| | | 46:23-24 | | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 47:2 | | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 47:17-19 | | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 47:23-25 | | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 48:2 | | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |

Page 2 of 37

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 48:4-6 | | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 48:8-9 | | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 48:11-16 | | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 49:4-9 | | 49:16 to 49:22; 52:5 to 52:14; 52:22 to 52:23; 53:1 to 53:12 |
| | | 49:11-15 | | 49:16 to 49:22; 52:5 to 52:14; 52:22 to 52:23; 53:1 to 53:12 |
| | | 50:21-51:1 | | 46:3 to 46:18; 49:16 to 49:22; 51:3 to 51:3; 51:6 to 51:10; 52:5 to 52:14; 52:22 to 52:23; 53:1 to 53:12 |
| | | 53:25-54:8 | | 46:3 to 46:18; 49:16 to 49:22; 51:3 to 51:3; 51:6 to 51:10; 52:5 to 52:14; 52:22 to 52:23; 53:1 to 53:12 |
| | | 54:11-14 | | 46:3 to 46:18; 49:16 to 49:22; 51:3 to 51:3; 51:6 to 51:10; 52:5 to 52:14; 52:22 to 52:23; 53:1 to 53:12 |
| | | 54:17-55:2 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 55:7-19 | | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 56:2-8 | | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 56:12-13 | | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 57:23-24 | | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 58:2 | | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 58:10-14 | | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 61:11 | | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |
| | | 61:13-16 | | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |
| | | 62:22-63:1 | | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |
| | | 63:7-16 | | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |
| | | 63:21-24 | | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 64:1-8 | | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |
| | | 64:21-22 | | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 64:25-65:1 | | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 66:21-22 | | 12:11 to 12:12; 12:14 to 12:16 |
| | | 66:25 | | 12:11 to 12:12; 12:14 to 12:16 |
| | | 67:2-3 | | 12:11 to 12:12; 12:14 to 12:16 |
| | | 67:8 | | 12:11 to 12:12; 12:14 to 12:16 |
| | | 69:2-4 | | 69:20 to 70:2 |
| | | 69:6-8 | | 69:20 to 70:2 |
| | | 69:12-15 | | 69:20 to 70:2 |
| | | 70:3-7 | | 69:20 to 70:2 |
| | | 70:9-11 | | 69:20 to 70:2 |
| | | 70:13-15 | | 69:20 to 70:2 |
| | | 70:23-71:1 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 71:11-20 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 71:22 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 73:5-10 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 74:12-24 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 75:7-11 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 75:15-19 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 75:25-76:3 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 76:5-7 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 76:9-11 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 76:13-15 | | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 76:17-21 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |
| | | 77:4-8 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |
| | | 78:5-7 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |
| | | 78:9-11 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |

Page 6 of 37

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 79:11-13 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |
| | | 79:15-25 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |
| | | 81:8-19 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 83:5-13 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 83:22-84:1 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 84:17-19 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 84:21 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 84:23-25 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 85:2-3 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 86:22-23 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 87:1-9 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 87:11-12 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 87:15-17 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 88:3-5 | | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 91:13-15 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 91:18-19 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 91:21-24 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 92:20-21 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 92:24-93:2 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 93:4-6 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 93:9-14 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 93:17-19 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 93:23-24 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 94:14-16 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 94:20-24 | | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 97:9-10 | | 12:11 to 12:12; 12:14 to 12:16; 95:19 to 96:4; 96:8 to 96:17 |
| | | 97:13-16 | | 12:11 to 12:12; 12:14 to 12:16; 95:19 to 96:4; 96:8 to 96:17 |
| | | 98:3-11 | | 12:11 to 12:12; 12:14 to 12:16; 95:19 to 96:4; 96:8 to 96:17 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 98:17-23 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 99:2-6 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 99:12-16 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 99:19-25 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 100:12-16 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 100:25-101:11 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 101:17-21 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 101:23-25 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 102:2-3 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 102:6-9 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 102:11-18 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 103:5-7 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 103:10-16 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 103:19-24 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 104:1-2 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 106:7-12 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 106:14 | | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 106:23-107:1 | | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 107:3-6 | | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 109:2-8 | | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 110:25-111:3 | | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 111:5-6 | | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 112:2-6 | | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 112:20-22 | | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 116:18-25 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 118:14-17 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 118:20-24 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 119:2-4 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 119:6-12 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 120:7-9 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 120:12-15 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 120:17-18 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 120:21-24 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 123:15-16 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 124:2-17 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 125:4-8 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |

Page 16 of 37

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 125:25-126:3 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 126:6-9 | | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 126:15-21 | | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 127:4-7 | | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 127:20-128:2 | | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 129:10-18 | | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 130:4-11 | | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 131:8-21 | | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 131:23-24 | | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 133:3-5 | | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 133:8-18 | | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 134:24-135:4 | | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 135:15-22 | | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 136:1-2 | | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 136:4-5 | | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 136:7-12 | | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 138:4-6 | | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 138:8-10 | | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 138:13 | | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 139:23-25 | | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 140:2-5 | | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 140:10-18 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 140:21-141:5 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 141:17-18 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 141:21-142:2 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 142:4-5 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 144:1-3 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 144:5-7 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |

Page 21 of 37

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 144:13-19 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 144:24-145:4 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 145:20-22 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 145:24-146:15 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 146:17-21 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 147:12-18 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 147:24-148:1 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 150:7-8 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 150:10-11 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 150:23-151:2 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 151:4 | | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 152:18-153:2 | | ***[3] |
| | | 154:5-7 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 154:10-12 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 154:14 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 154:16-18 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 155:1-2 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 155:4-8 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 156:5-7 | | 155:10 to 155:17; 155:19 to 156:4; 156:8 to 156:9; 158:3 to 158:4; 158:7 to 158:11 |

[3] All designations marked with *** in the column for Cytek's counter-designations were provided to Cytek on July 16, 2026, after Cytek had already provided its counter-designations to Beckman Coulter's affirmative deposition designations. Cytek will provide a supplemental set of counter designations to testimony marked *** in due course. Cytek reserves all rights, including to rely on any deposition testimony it has otherwise affirmatively or counter designated as a counter designation for any of Cytek's untimely affirmative designations.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 156:11-18 | | 155:10 to 155:17; 155:19 to 156:4; 156:8 to 156:9; 158:3 to 158:4; 158:7 to 158:11 |
| | | 157:14-16 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 157:19-158:1 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 158:21-23 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 158:25-159:4 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 159:6-7 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 159:9-10 | | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 162:12-13 | | |
| | | 162:15-18 | | |
| | | 164:19-22 | | 165:5 to 165:8 |
| | | 164:24-165:3 | | 165:5 to 165:8 |
| | | 165:9-13 | | 165:21 to 165:23; 165:25 to 166:9 |
| | | 165:17-19 | | 165:21 to 165:23; 165:25 to 166:9 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 167:15-168:15 | | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 168:17-18 | | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 177:17-19 | | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 178:3-6 | | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 178:8 | | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 178:10-13 | | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 179:2-3 | | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 179:5-7 | | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 179:9-10 | | |
| | | 179:16-180:4 | | 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:22 to 195:25; 196:2 to 196:6 |
| | | 181:14-16 | | |
| | | 181:18-23 | | |
| | | 189:8-18 | | 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:22 to 195:25; 196:2 to 196:6 |
| | | 190:4-14 | | 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:22 to 195:25; 196:2 to 196:6 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 190:17-22 | | 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:22 to 195:25; 196:2 to 196:6 |
| | | 192:5-11 | | *** |
| | | 194:18-25 | | 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6 |
| | | 196:22-197:8 | | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 197:10 | | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |
| | | 199:14-16 | | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 199:18-21 | | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |
| | | 200:12-14 | | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 200:17-22 | | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |
| | | 201:21-23 | | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 202:1-7 | | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |
| | | 202:18-24 | | *** |
| | | 203:1-6 | | *** |
| | | 203:25-204:10 | | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 204:12-13 | | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 204:15-17 | | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 204:19-21 | | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |

Page 32 of 37

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 208:25-209:4 | | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 209:18-22 | | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 209:24-210:2 | | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10; 210:13 to 210:19 |
| | | 210:4-5 | | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10; 210:13 to 210:19 |
| | | 210:7 | | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10; 210:13 to 210:19 |
| | | 211:12-19 | | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 212:10-14 | | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 213:18-214:4 | | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 215:6-16 | | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |

Page 33 of 37

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 216:20-22 | | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 216:24-217:1 | | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 217:20-22 | | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 217:24-218:2 | | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 220:23-221:8 | | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 231:15-232:16 | | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |
| | | 232:22-233:5 | | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |
| | | 233:7-9 | | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |

Page 34 of 37

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 233:12-13 | | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |
| | | 234:14-235:5 | | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |
| | | 238:14-22 | | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |
| | | 240:3-9 | | 12:11 to 12:12; 12:14 to 12:16; 194:6 to 194:13 |
| | | 240:12-241:3 | | 12:11 to 12:12; 12:14 to 12:16; 194:6 to 194:13 |
| | | 241:6 | | 12:11 to 12:12; 12:14 to 12:16; 194:6 to 194:13 |
| | | 241:8-9 | | 12:11 to 12:12; 12:14 to 12:16; 194:6 to 194:13 |
| | | 245:1-4 | | 245:10 to 245:20; 245:22 to 245:23; 245:25 to 246:1; 246:5 to 246:10 |
| | | 246:14-19 | | 248:8 to 248:16 |
| | | 247:17-23 | | 248:8 to 248:16 |
| | | 248:4-7 | | 248:8 to 248:16 |
| | | 248:17-19 | | 248:8 to 248:16 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 248:21-22 | | 248:8 to 248:16 |
| | | 248:24-249:1 | | 248:8 to 248:16 |
| | | 249:3-4 | | 248:8 to 248:16 |
| | | 249:6-8 | | 248:8 to 248:16 |
| | | 251:4-12 | | |
| | | 251:15 | | |
| | | 251:17-18 | | |
| | | 251:21-24 | | |
| | | 252:22-253:4 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 253:9-11 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 253:13-14 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 253:17 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 255:6-10 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 255:19-21 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 255:23-24 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 256:1-3 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 256:6-15 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 256:18-23 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 258:10-11 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 258:14-17 | | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Hernandez, Al | Oct. 8, 2025 | 7:13-16 | | |
| | | 8:8-10 | | |
| | | 10:12-17 | | 10:18–11:3 |
| | | 20:25-21:3 | | 50:2–50:9 |
| | | 22:13-18 | | 22:20–22:25; 23:6–24:11 |
| | | 24:12-25:4 | | 23:6–24:11 |
| | | 26:19-21 | | 26:22–27:3 |
| | | 35:2-5 | | |
| | | 36:8-20 | | |
| | | 49:16-50:1 | | 50:2–50:9 |
| | | 51:10-52:2 | | 50:2–50:9 |
| | | 57:7-8 | | |
| | | 57:10-13 | | |
| | | 78:18-79:10 | | |
| | | 80:20-22 | | 81:2–81:4; 81:6–81:7 |
| | | 90:2-4 | | 91:11–91:13; 91:16-91:23 |

[1] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 10:18-11:3; 22:20-22:25; 23:6-24:11; 26:22-27:3; 50:2-50:9; 81:2-81:4; 81:6-81:7; 91:11-91:13; 91:16-91:23; 95:16-95:25; 96:1-96:12; 96:17-96:19; 96:22-97:20; 106:24-106:25; 107:1-107:1; 197:23-197:24; 198:2-198:10; 202:13-203:2; 214:15-214:16; 214:19-215:1. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 90:6-7 | | 91:11–91:13; 91:16-91:23 |
| | | 90:23-25 | | 91:11–91:13; 91:16-91:23 |
| | | 91:3-4 | | 91:11–91:13; 91:16–91:23 |
| | | 96:13-16 | | 95:16–96:12; 96:17–96:19; 96:22–97:20 |
| | | 103:13-15 | | 106:24–107:1 |
| | | 103:17 | | 106:24–107:1 |
| | | 104:9-11 | | 106:24–107:1 |
| | | 104:14-15 | | 106:24–107:1 |
| | | 105:4-7 | | 106:24–107:1 |
| | | 105:14-17 | | 106:24–107:1 |
| | | 105:24-106:2 | | |
| | | 106:10-16 | | 106:24–107:1 |
| | | 110:24-111:4 | | |
| | | 112:7-12 | | |
| | | 113:14-21 | | |
| | | 118:8-12 | | |
| | | 118:15-16 | | |
| | | 119:17-19 | | |
| | | 119:21 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 167:4-8 | | |
| | | 196:21-197:2 | | 197:23–197:24; 198:2–198:10 |
| | | 197:6-14 | | 197:23–197:24; 198:2–198:10 |
| | | 199:6-10 | | 202:13–203:2 |
| | | 201:24-202:12 | | 202:13–203:2 |
| | | 203:3-7 | | 202:13–203:2 |
| | | 203:14-18 | | 202:13–203:2 |
| | | 204:17-205:1 | | 202:13–203:2 |
| | | 205:4-8 | | 202:13–203:2 |
| | | 207:24-208:1 | | 202:13–203:2 |
| | | 209:10-12 | | 197:23-197:24; 198:2–198:10 |
| | | 209:20-210:3 | | 197:23-197:24; 198:2–198:10 |
| | | 210:5-7 | | 197:23-197:24; 198:2–198:10 |
| | | 214:3-9 | | 214:15–214:16; 214:19–215:1 |
| | | 214:11-13 | | 214:15–214:16; 214:19–215:1 |
| | | 215:3-9 | | 214:15–214:16; 214:19–215:1 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| Hsieh, Jay, Ph.D. | Nov. 11, 2025 | 9:13-17 | | |
| | | 9:22-23 | | |
| | | 12:15-23 | | |
| | | 17:16-18 | | |
| | | 17:21-18:1 | | |
| | | 19:7-11 | | |
| | | 20:25-21:2 | | |
| | | 22:11-23 | | |
| | | 23:3-5 | | 23:6-11 |

[1] Beckman Coulter failed to provide Cytek with tables of its amended affirmative designations accounting for Cytek's counter designations until July 16, 2026, the night before the parties' affirmative and counter designations were due to the Court.  Cytek has not had adequate time to confirm that Beckman Coulter has fully and accurately represented the amendments it made compared to the initial affirmative designations and that it has fully and accurately accounted for Cytek's counter designations to Beckman Coulter's initial affirmative designations. Cytek reserves all rights, including to revise based on any discrepancies or inaccuracies caused by Beckman Coulter's belated disclosures.

[2] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 23:6 - 23:11; 28:25 - 29:2; 29:3 - 29:16; 29:17 - 29:23; 31:10 - 31:21; 31:22 - 31:25; 34:3 - 34:11; 36:6 - 36:8; 36:9 - 36:13; 44:5 - 44:9; 45:5 - 45:8; 45:10 - 45:17; 66:12 - 67:10; 70:12 - 71:17; 76:15 - 76:16; 85:8 - 85:10; 85:12 - 86:2; 96:12 - 96:19; 98:9 - 98:11; 98:14 - 99:11; 99:19 - 100:7; 107:6 - 107:11; 120:9 - 120:10; 120:12 - 120:12; 120:14 - 120:24; 131:6 - 131:15; 131:16 - 132:1; 132:7 - 132:20; 140:10 - 140:13; 140:15 - 140:19; 143:3 - 143:5; 143:7 - 143:13; 143:25 - 144:12; 145:9 - 145:12; 145:14 - 145:23; 147:25 - 148:7; 150:17 - 150:25; 152:6 - 152:23; 156:20 - 157:12; 164:24 - 165:6; 174:16 - 174:18; 174:21 - 175:7; 186:20 - 186:21; 187:1 - 187:18; 187:19 - 188:11; 197:7 - 197:17; 199:16 - 199:16; 199:18 - 200:8; 200:10 - 201:6; 201:17 - 201:21; 201:23 - 202:8; 229:11 - 229:12; 229:14 - 231:9; 231:12 - 232:6; 232:9 - 232:12; 232:14 - 232:17; 233:18 - 233:20; 233:22 - 234:9; 234:24 - 234:25; 235:3 - 235:8; 235:24 - 235:25; 236:2 - 236:7; 236:17 - 236:24; 237:4 - 237:20; 239:20 - 239:22; 239:25 - 240:6. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

Page 1 of 9

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 23:12-14 | | 23:6-11 |
| | | 24:3-14 | | |
| | | 26:6-21 | | |
| | | 27:7-9 | | |
| | | 27:11-18 | | |
| | | 28:10-24 | | 28:25-29:23; 31:10-25 |
| | | 33:4-16 | | 28:25-29:23; 31:10-25 |
| | | 33:23-34:2 | | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 35:1-6 | | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 35:24-36:3 | | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 36:14-23 | | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 38:12-20 | | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 40:10-19 | | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 41:5-23 | | |
| | | 43:20-44:9 | | 45:5-8; 45:10-17; 44:5-9 |
| | | 49:15-20 | | |
| | | 52:24-53:5 | | |
| | | 54:18-23 | | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 55:4-5 | | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 55:9-11 | | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 59:5-7 | | 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 59:9-15 | | 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 59:23-60:6 | | |
| | | 63:9-16 | | |
| | | 66:7-11 | | 66:12-67:10; 70:12-71:17 |
| | | 66:12-67:10 | | |
| | | 68:15-23 | | 66:12-67:10; 70:12-71:17 |
| | | 69:25-70:11 | | 66:12-67:10; 70:12-71:17; 235:24-25; 236:2-7; 236:17-24; 237:4-20 |
| | | 74:1-18 | | |
| | | 76:5-14 | | 76:15-16 |
| | | 76:17-77:1 | | 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 78:15-79:8 | | |
| | | 82:13-18 | | 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 83:17-21 | | |
| | | 84:18-20 | | 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 85:2-86:2 | | 85:8-10; 85:12-86:2 |
| | | 92:21-93:5 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 94:21-96:2 | | 96:12-19 |
| | | 96:20-97:2 | | |
| | | 97:3-12 | | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8 |
| | | 99:12-100:14 | | |
| | | 101:3-10 | | |
| | | 117:19-118:9 | | 107:6-11; 229:11-12; 229:14-231:9; 234:24-25; 235:3-8; 236:17-24; 237:4-20 |
| | | 122:18-22 | | 120:9-10; 120:12-12; 120:14-24; 233:18-20; 233:22-234:9 |
| | | 122:25-123:1 | | 120:9-10; 120:12-12; 120:14-24; 233:18-20; 233:22-234:9 |
| | | 123:22-24 | | |
| | | 124:15-24 | | |
| | | 125:7-19 | | |
| | | 126:5-23 | | |
| | | 130:9-131:2 | | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 131:16-132:1 | | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 132:7-20 | | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 132:22-24 | | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |

Page 4 of 9

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 133:1-9 | | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 133:11-20 | | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 133:22-134:5 | | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 134:7-22 | | 131:6-132:1; 132:7-20; 231:7-9; 231:12-25 |
| | | 134:24-135:7 | | 131:6-132:1; 132:7-20; 231:7-9; 231:12-25 |
| | | 135:21-25 | | 131:6-132:1; 132:7-20 |
| | | 136:2-20 | | 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23; 239:20-22; 239:25-240:6 |
| | | 137:13-138:3 | | 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23; 229:11-12; 229:14-231:9; 234:24-25; 235:3-8; 239:20-22; 239:25-240:6 |
| | | 138:19-22 | | 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 139:5-7 | | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 139:11-140:13 | | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
|  |  | 140:15-19 |  | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
|  |  | 140:21-25 |  | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
|  |  | 146:9-13 |  | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
|  |  | 146:15-147:3 |  | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23; 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
|  |  | 147:11-14 |  | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
|  |  | 147:16-22 |  | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
|  |  | 148:21-25 |  | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 151:1-152:5 | | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 154:21-25 | | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 155:16-156:5 | | 156:20-157:12 |
| | | 158:5-19 | | |
| | | 159:3-21 | | 233:18-20; 233:22-234:9 |
| | | 159:22-25 | | ***[3] |
| | | 160:8-10 | | |
| | | 162:15-17 | | |
| | | 163:7-167:3 | | 164:24-165:6; 231:7-9; 231:12-25; 232:2-6; 232:9-12; 232:14-17; 236:17-24; 237:4-20 |
| | | 167:5-16 | | 164:24-165:6 |
| | | 168:3-4 | | |
| | | 168:9-15 | | |

[3] All designations marked with *** in the column for Cytek's counter-designations were provided to Cytek on July 16, 2026, after Cytek had already provided its counter-designations to Beckman Coulter's affirmative deposition designations. Cytek will provide a supplemental set of counter designations to testimony marked *** in due course. Cytek reserves all rights, including to rely on any deposition testimony it has otherwise affirmatively or counter designated as a counter designation for any of Cytek's untimely affirmative designations.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
|  |  | 170:6-18 |  | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8; 233:18-20; 233:22-234:9 |
|  |  | 170:20-21 |  | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8; 233:18-20; 233:22-234:9 |
|  |  | 170:23-171:22 |  | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8; 231:7-9; 231:12-25; 233:18-20; 233:22-234:9 |
|  |  | 179:22-180:3 |  | 174:16-18; 174:21-175:7; 186:20-21; 187:1-188:11; 239:20-22; 239:25-240:6 |
|  |  | 184:11-24 |  | 174:16-18; 174:21-175:7; 186:20-21; 187:1-188:11 |
|  |  | 185:1-15 |  | 174:16-18; 174:21-175:7; 186:20-21; 187:1-188:11; 239:20-22; 239:25-240:6 |
|  |  | 185:18-186:15 |  | 174:16-18; 174:21-175:7; 186:20-21; 187:1-188:11 |
|  |  | 186:17-18 |  | 174:16-18; 174:21-175:7; 186:20-21; 187:1-188:11 |
|  |  | 195:25-196:18 |  | 197:7-17 |
|  |  | 196:21-23 |  | 197:7-17 |
|  |  | 201:7-10 |  | 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
|         |      | 201:14-15                          |                        | 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| Jiang, Wenbin, Ph.D | Nov. 26, 2025 | 10:2-7 | | |
| | | 15:5-9 | | |
| | | 15:22-16:8 | | 16:9-13 |
| | | 16:14-15 | | |
| | | 18:18-22 | | |
| | | 19:6-8 | | |
| | | 19:12-17 | | 19:18-20:16 |

---

[1] Beckman Coulter failed to provide Cytek with tables of its amended affirmative designations accounting for Cytek's counter designations until July 16, 2026, the night before the parties' affirmative and counter designations were due to the Court. Cytek has not had adequate time to confirm that Beckman Coulter has fully and accurately represented the amendments it made compared to the initial affirmative designations and that it has fully and accurately accounted for Cytek's counter designations to Beckman Coulter's initial affirmative designations. Cytek reserves all rights, including to revise based on any discrepancies or inaccuracies caused by Beckman Coulter's belated disclosures.

[2] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 16:9 - 16:13; 19:18 - 20:16; 24:3 - 24:13; 26:1 - 26:7; 27:9 - 27:14; 29:8 - 29:16; 44:21 - 44:22; 44:24 - 44:25; 52:12 - 52:13; 52:15 - 53:19; 55:4 - 55:7; 57:4 - 57:5; 57:7 - 57:8; 57:10 - 57:12; 58:13 - 58:21; 59:8 - 59:17; 63:5 - 63:20; 65:16 - 65:17; 65:19 - 65:25; 67:21 - 67:23; 68:1 - 68:2; 72:18 - 72:21; 73:13 - 73:20; 107:15 - 107:18; 107:20 - 107:24; 108:1 - 108:3; 111:23 - 111:24; 112:5 - 112:6; 112:21 - 112:23; 112:25 - 113:4; 124:4 - 124:8; 124:10 - 124:14; 126:12 - 126:13; 126:15 - 126:17; 126:21 - 126:23; 127:1 - 127:9; 127:22 - 127:23; 127:25 - 128:2; 128:6 - 128:20; 129:22 - 130:3; 134:24 - 135:2; 136:3 - 136:4; 136:20 - 136:22; 136:25 - 137:9; 137:18 - 137:22; 138:6 - 138:10; 139:23 - 139:25; 140:2 - 140:4; 171:2 - 171:5; 171:7 - 171:18; 171:21 - 171:23; 172:18 - 172:20; 172:23 - 173:5; 181:17 - 181:21; 184:15 - 184:22; 185:8 - 185:12; 185:23 - 185:25; 193:7 - 193:10; 193:14 - 193:16; 195:2 - 195:17; 195:20 - 195:21; 204:5 - 204:8; 204:10 - 204:20; 205:9 - 205:11; 205:13 - 205:18; 208:7 - 208:8; 208:10 - 209:16; 210:13 - 210:14; 210:18 - 212:9; 215:3 - 215:5; 215:7 - 215:12; 215:14 - 215:20; 234:14 - 234:17; 241:8 - 241:10; 241:13 - 241:20; 247:20 - 247:20; 247:22 - 248:5; 253:6 - 253:20; 257:13 - 257:14; 257:16 - 258:21; 281:21 - 281:23; 281:25 - 282:3; 282:15 - 282:16; 282:22 - 282:23; 331:7 - 331:7; 341:20 - 341:22; 341:25 - 342:7; 347:19 - 347:21; 347:24 - 348:1; 350:4 - 350:7; 350:10 - 350:11; 350:14 - 350:14; 351:24 - 351:25; 352:2 - 352:12; 352:14 - 352:20; 352:23 - 353:11; 353:14 - 353:24; 365:23 - 366:6; 366:8 - 366:11; 366:13 - 366:13; 374:13 - 374:15; 374:17 - 374:24; 375:15 - 375:17; 375:19 - 376:8. Cytek reserves all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
|  |  | 23:9-18 |  |  |
|  |  | 23:21-23 |  |  |
|  |  | 23:25-24:1 |  | 24:3-13 |
|  |  | 25:9-10 |  |  |
|  |  | 25:18-25 |  | 26:1-7 |
|  |  | 26:15-24 |  | 27:9-14 |
|  |  | 27:15-23 |  |  |
|  |  | 28:23-29:2 |  |  |
|  |  | 29:17-19 |  | 29:8-16 |
|  |  | 29:21-22 |  |  |
|  |  | 30:4-11 |  |  |
|  |  | 30:13 |  |  |
|  |  | 43:25-44:20 |  | 44:21-22; 44:24-25 |
|  |  | 45:10-19 |  |  |
|  |  | 45:22-46:1 |  |  |
|  |  | 47:6-12 |  |  |
|  |  | 47:16-17 |  |  |
|  |  | 47:19-48:10 |  |  |
|  |  | 54:2-4 |  |  |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 54:6-11 | | |
| | | 54:18-19 | | |
| | | 54:21-23 | | |
| | | 54:25-55:3 | | 55:4-7 |
| | | 55:8-12 | | |
| | | 55:17-23 | | 52:12-13; 52:15-53:19 |
| | | 56:7-9 | | |
| | | 56:13-24 | | |
| | | 57:2 | | |
| | | 57:13-58:11 | | 57:4-5; 57:7-8; 57:10-12; 58:13-21 |
| | | 59:4-7 | | 59:8-17 |
| | | 59:20-21 | | |
| | | 59:24 | | |
| | | 60:17-61:1 | | |
| | | 61:4-13 | | |
| | | 61:16-21 | | |
| | | 61:23-25 | | |
| | | 62:3-5 | | |
| | | 62:7-9 | | |

Page 3 of 19

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 62:11-20 | | |
| | | 62:22-23 | | |
| | | 62:25-63:3 | | |
| | | 63:24-64:1 | | 63:5-20; 65:16-17; 65:19-25; 67:21-23; 68:1-2 |
| | | 64:3-4 | | 63:5-20; 65:16-17; 65:19-25; 67:21-23; 68:1-2 |
| | | 69:24-70:7 | | |
| | | 70:9-10 | | |
| | | 71:5-10 | | |
| | | 72:14-17 | | 72:18-21 |
| | | 73:5-12 | | 73:13-20 |
| | | 74:22-76:8 | | |
| | | 80:3-6 | | |
| | | 82:11-14 | | |
| | | 83:12-18 | | |
| | | 87:2-6 | | |
| | | 102:16-25 | | 107:15-18; 107:20-24; 108:1-3 |
| | | 103:2-3 | | 107:15-18; 107:20-24; 108:1-3 |
| | | 103:6-8 | | 107:15-18; 107:20-24; 108:1-3 |
| | | 103:13-20 | | 107:15-18; 107:20-24; 108:1-3 |

Page 4 of 19

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 104:13-18 | | 107:15-18; 107:20-24; 108:1-3 |
| | | 105:5-8 | | 107:15-18; 107:20-24; 108:1-3 |
| | | 105:10-11 | | 107:15-18; 107:20-24; 108:1-3 |
| | | 109:24-110:9 | | |
| | | 110:12-111:4 | | |
| | | 111:8-22 | | 111:23-24; 112:5-6; 112:21-23; 112:25-113:4 |
| | | 122:10-25 | | |
| | | 123:6-8 | | |
| | | 123:10 | | |
| | | 123:12-15 | | |
| | | 123:21-124:3 | | 124:4-8; 124:10-14 |
| | | 124:16-125:4 | | 124:4-8; 124:10-14 |
| | | 125:10-125:21 | | 126:12-13; 126:15-17; 126:21-23; 127:1-9 |
| | | 126:9-11 | | 126:12-13; 126:15-17; 126:21-23; 127:1-9 |
| | | 127:11-15 | | |
| | | 129:14-20 | | 127:22-23; 127:25-128:2; 128:6-20; 129:22-130:3 |
| | | 132:2-4 | | |
| | | 133:11-19 | | |
| | | 134:18-19 | | 134:24-135:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 134:21-22 | | 134:24-135:2 |
| | | 135:3-135:16 | | |
| | | 135:20-136:1 | | 136:3-4 |
| | | 136:8-11 | | 136:20-22; 136:25-137:9; 137:18-22 |
| | | 137:11-14 | | 136:20-22; 136:25-137:9; 137:18-22 |
| | | 137:16 | | 136:20-22; 136:25-137:9; 137:18-22 |
| | | 137:25-138:2 | | |
| | | 138:5 | | 138:6-10 |
| | | 139:6-20 | | 139:23-25; 140:2-4 |
| | | 140:16-19 | | |
| | | 142:10-13 | | |
| | | 146:7-18 | | |
| | | 146:20-25 | | |
| | | 147:5-8 | | |
| | | 149:20-23 | | |
| | | 151:3-6 | | |
| | | 151:24-152:6 | | |
| | | 152:17-21 | | |
| | | 152:25-153:1 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 153:15-18 | | ***[3] |
| | | 156:2-4 | | |
| | | 156:6 | | |
| | | 156:12-16 | | |
| | | 156:24-157:3 | | |
| | | 157:19-23 | | |
| | | 157:25-158:1 | | |
| | | 158:3 | | |
| | | 158:22-23 | | |
| | | 158:25 | | |
| | | 160:20-161:2 | | |
| | | 161:8-15 | | |
| | | 161:19-20 | | |
| | | 161:22 | | |
| | | 161:24-25 | | |
| | | 162:2 | | |

[3] All designations marked with *** in the column for Cytek's counter-designations were provided to Cytek on July 16, 2026, after Cytek had already provided its counter-designations to Beckman Coulter's affirmative deposition designations. Cytek will provide a supplemental set of counter designations to testimony marked *** in due course. Cytek reserves all rights, including to rely on any deposition testimony it has otherwise affirmatively or counter designated as a counter designation for any of Cytek's untimely affirmative designations.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 162:4-5 | | |
| | | 162:7 | | |
| | | 162:9-10 | | |
| | | 162:12 | | |
| | | 162:17-22 | | |
| | | 162:24-25 | | |
| | | 163:2-7 | | |
| | | 163:10-13 | | |
| | | 163:17-22 | | |
| | | 163:24 | | |
| | | 164:8-11 | | |
| | | 164:13 | | |
| | | 164:15-16 | | |
| | | 164:18 | | |
| | | 164:20-23 | | |
| | | 164:25 | | |
| | | 165:5-11 | | |
| | | 165:13 | | |
| | | 165:17-18 | | |

Page 8 of 19

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 165:20 | | |
| | | 165:22-23 | | |
| | | 165:25 | | |
| | | 170:4-6 | | 171:2-5; 171:7-18; 171:21-23; 172:18-20; 172:23-173:5 |
| | | 173:7-19 | | 171:2-5; 171:7-18; 171:21-23; 172:18-20; 172:23-173:5 |
| | | 173:23-174:1 | | |
| | | 176:8-10 | | |
| | | 176:14-177:2 | | |
| | | 177:5-7 | | |
| | | 177:9 | | |
| | | 177:11-14 | | |
| | | 177:16 | | |
| | | 177:18-19 | | |
| | | 177:21 | | |
| | | 177:23-178:4 | | |
| | | 178:6-7 | | |
| | | 178:9 | | |
| | | 178:11 | | |
| | | 178:13-17 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 178:19-22 | | |
| | | 178:24-179:1 | | |
| | | 179:17-21 | | |
| | | 180:9-14 | | |
| | | 180:16-19 | | |
| | | 181:17-21 | | *** |
| | | 182:1-22 | | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 182:24 | | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 183:2-3 | | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 183:7-16 | | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 183:18 | | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 183:20-22 | | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 183:24 | | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 184:2-13 | | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21; 184:15-22; 185:8-12 |
| | | 186:1-11 | | 185:23-25 |
| | | 200:7-11 | | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 200:20-23 | | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 201:2-9 | | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 201:12-20 | | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 206:24-207:1 | | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 207:3 | | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 209:23-210:12 | | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 213:4-5 | | |
| | | 213:8-12 | | |
| | | 214:12-13 | | 215:3-5; 215:7-12; 215:14-20 |
| | | 214:15 | | 215:3-5; 215:7-12; 215:14-20 |
| | | 214:17-18 | | 215:3-5; 215:7-12; 215:14-20 |
| | | 214:20 | | 215:3-5; 215:7-12; 215:14-20 |
| | | 230:11-13 | | 241:8-10; 241:13-20 |

Page 11 of 19

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 234:14-17 | | *** |
| | | 234:23-25 | | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 235:1-15 | | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 235:17-20 | | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 235:24-236:2 | | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 236:4-5 | | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 236:8-20 | | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 245:22-23 | | 247:20; 247:22-248:5 |
| | | 245:25-246:6 | | 247:20; 247:22-248:5 |
| | | 246:8-14 | | 247:20; 247:22-248:5 |
| | | 246:16-17 | | 247:20; 247:22-248:5 |
| | | 250:9-12 | | |
| | | 250:14-15 | | |
| | | 250:17 | | |
| | | 250:19 | | |
| | | 250:21-22 | | |
| | | 250:25-251:1 | | |
| | | 251:4-17 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 252:2-5 | | |
| | | 252:12-14 | | |
| | | 253:24-254:1 | | 253:6-20 |
| | | 254:4 | | 253:6-20 |
| | | 254:6-8 | | 253:6-20 |
| | | 254:11 | | 253:6-20 |
| | | 254:13-15 | | 253:6-20 |
| | | 254:18 | | 253:6-20 |
| | | 255:12-17 | | |
| | | 255:25-256:4 | | |
| | | 256:10-11 | | |
| | | 256:15 | | |
| | | 257:7-12 | | 257:13-14; 257:16-258:21 |
| | | 259:3-4 | | 257:13-14; 257:16-258:21 |
| | | 259:6-8 | | 257:13-14; 257:16-258:21 |
| | | 277:13-14 | | 281:21-23; 281:25-282:3 |
| | | 277:16-17 | | 281:21-23; 281:25-282:3 |
| | | 277:19-21 | | 281:21-23; 281:25-282:3 |
| | | 277:23-25 | | 281:21-23; 281:25-282:3 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 282:5-12 | | 281:21-23; 281:25-282:3; 282:15-16; 282:22-23 |
| | | 299:10-23 | | |
| | | 300:17-20 | | |
| | | 301:6-15 | | |
| | | 301:22-302:7 | | |
| | | 303:5-11 | | |
| | | 303:15-18 | | |
| | | 304:1-4 | | |
| | | 304:9-12 | | |
| | | 304:14 | | |
| | | 304:23-305:4 | | |
| | | 305:6 | | |
| | | 305:11-15 | | |
| | | 305:17-18 | | |
| | | 305:23-306:1 | | |
| | | 306:3 | | |
| | | 306:8-22 | | |
| | | 315:23-316:11 | | |
| | | 316:14-16 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 316:18-23 | | |
| | | 317:11-13 | | |
| | | 317:15-17 | | |
| | | 317:19-318:3 | | |
| | | 318:5 | | |
| | | 318:7-15 | | |
| | | 318:17 | | |
| | | 318:19-20 | | |
| | | 318:22-23 | | |
| | | 318:25-319:4 | | |
| | | 319:6-8 | | |
| | | 319:10-24 | | |
| | | 320:1-2 | | |
| | | 320:4-8 | | |
| | | 320:11 | | |
| | | 320:13-19 | | |
| | | 322:9-323:1 | | |
| | | 323:4 | | |
| | | 323:6-9 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 323:11 | | |
| | | 323:14-23 | | |
| | | 323:25-324:6 | | |
| | | 324:24-325:4 | | |
| | | 325:6 | | |
| | | 325:8-10 | | |
| | | 325:12 | | |
| | | 325:14-22 | | |
| | | 326:4-5 | | |
| | | 326:7 | | |
| | | 326:9-10 | | |
| | | 326:12-13 | | |
| | | 326:15-18 | | |
| | | 330:25-331:6 | | 331:7 |
| | | 331:9 | | |
| | | 331:17-19 | | |
| | | 331:23-24 | | |
| | | 332:1 | | |
| | | 335:2-4 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 335:7-8 | | |
| | | 335:11-14 | | |
| | | 335:17-20 | | |
| | | 335:25-336:5 | | |
| | | 336:12-13 | | |
| | | 336:16-17 | | |
| | | 336:19-20 | | |
| | | 336:22-23 | | |
| | | 340:10-15 | | *** |
| | | 341:6-8 | | 341:20-22; 341:25-342:7 |
| | | 341:11 | | 341:20-22; 341:25-342:7 |
| | | 344:4-16 | | |
| | | 345:17-22 | | |
| | | 345:24 | | |
| | | 346:2-3 | | |
| | | 346:5 | | |
| | | 346:7-9 | | |
| | | 346:11 | | |
| | | 346:13-18 | | |

Page 17 of 19

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 346:20 | | |
| | | 347:6-12 | | 347:19-21; 347:24-348:1; 350:4-7; 350:10-11 |
| | | 347:15-17 | | 347:19-21; 347:24-348:1; 350:4-7; 350:10-11 |
| | | 350:15-21 | | 350:14 |
| | | 350:24-351:2 | | |
| | | 351:4-5 | | |
| | | 351:7-9 | | |
| | | 351:11-12 | | |
| | | 351:18-19 | | 351:24-25; 352:2-12; 352:14-20; 352:23-353:11; 353:14-24 |
| | | 351:21-22 | | 351:24-25; 352:2-12; 352:14-20; 352:23-353:11; 353:14-24 |
| | | 372:21-24 | | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 373:1-2 | | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 373:4-7 | | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 373:9-12 | | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 374:5-8 | | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 374:10-11 | | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 375:3-6 | | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 375:9-13 | | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| Kennedy, David | Oct. 2, 2025 | 8:10-15 | | |
| | | 10:3-5 | | |
| | | 10:22-12:4 | | 19:23-20:6; 20:12-16 |
| | | 12:8-20 | | 19:23-20:6; 20:12-16 |
| | | 13:22-14:4 | | |
| | | 14:9-15:7 | | |
| | | 15:14-18 | | 15:20-17:11 |

---

[1] Beckman Coulter failed to provide Cytek with tables of its amended affirmative designations accounting for Cytek's counter designations until July 16, 2026, the night before the parties' affirmative and counter designations were due to the Court.  Cytek has not had adequate time to confirm that Beckman Coulter has fully and accurately represented the amendments it made compared to the initial affirmative designations and that it has fully and accurately accounted for Cytek's counter designations to Beckman Coulter's initial affirmative designations. Cytek reserves all rights, including to revise based on any discrepancies or inaccuracies caused by Beckman Coulter's belated disclosures.

[2] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 15:20-16:13; 16:14-17:11; 17:17-17:18; 17:23-18:6; 18:10-18:19; 19:23-19:25; 20:1-20:6; 20:12-20:16; 36:21-36:24; 39:11-39:12; 39:15-39:24; 61:13-61:13; 66:23-67:1; 68:3-68:6; 70:5-70:12; 70:22-70:23; 71:2-71:6; 72:22-73:1; 74:23-74:24; 75:2-75:10; 79:2-79:9; 80:16-80:21; 81:18-81:22; 83:23-84:2; 84:6-84:6; 86:11-86:14; 86:17-86:25; 88:3-88:17; 88:24-89:5; 92:16-92:19; 100:6-100:7; 100:10-100:11; 101:2-101:3; 101:5-101:8; 102:6-102:15; 103:2-103:7; 103:10-103:11; 105:24-106:1; 106:4-106:4; 107:4-107:11; 115:7-115:11; 115:12-115:19; 115:20-115:25; 120:13-120:14; 120:16-120:22; 128:18-128:21; 128:24-128:25; 129:2-129:7; 131:5-131:8; 131:11-131:11; 133:24-134:8; 137:6-137:8; 137:11-137:11; 140:6-140:10; 141:21-141:22; 142:1-142:17; 142:22-142:23; 143:1-143:1; 143:19-143:20; 143:23-144:1; 155:24-156:7; 156:8-156:10; 157:19-157:24; 159:4-159:9; 162:15-162:20; 169:5-169:19; 184:13-184:15; 184:18-184:21; 195:1-195:7; 195:25-196:11; 202:2-202:12; 204:25-205:6; 205:7-205:11; 210:5-210:14; 214:14-214:22; 225:13-225:19; 234:15-234:23; 245:22-246:4; 250:8-250:12; 256:10-256:12; 256:15-256:20; 258:17-258:25; 270:1-270:10; 277:17-277:22; 278:1-278:22; 291:13-291:19; 291:23-291:24; 292:2-292:4; 295:11-295:18; 295:21-295:22; 298:22-298:24; 299:2-299:3; 311:11-311:14; 311:15-311:22; 311:23-312:3; 316:16-316:20; 343:16-343:18; 343:24-344:5; 344:19-345:3; 345:15-345:17; 347:14-347:24; 348:22-349:12; 350:23-351:7; 352:9-352:16; 352:18-352:23; 356:1-356:6; 359:2-359:4; 361:2-361:7; 368:4-368:7; 368:10-368:14; 372:25-373:2; 376:4-376:12; 376:13-376:23; 382:10-382:17; 382:20-382:21; 382:23-383:1; 383:3-383:7; 385:1-385:7; 400:16-400:25; 407:23-408:9. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

Page 1 of 22

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 17:13-16 | | 17:17-18; 17:23-18:6; 18:10-19 |
| | | 27:11-24 | | |
| | | 28:21-24 | | |
| | | 29:2 | | |
| | | 29:4-31:19 | | |
| | | 32:6-10 | | |
| | | 36:16-20 | | 36:21-24 |
| | | 36:25-37:2 | | 36:21-24 |
| | | 37:18-20 | | |
| | | 38:2-4 | | |
| | | 38:7 | | |
| | | 38:9-16 | | |
| | | 39:2-3 | | 39:11-12; 39:15-24 |
| | | 39:6 | | 39:11-12; 39:15-24 |
| | | 41:13-17 | | |
| | | 42:20-24 | | |
| | | 43:2-13 | | |
| | | 53:2-4 | | |
| | | 53:7-13 | | |

Page 2 of 22

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 54:11-55:21 | | |
| | | 56:1-4 | | |
| | | 56:8-20 | | |
| | | 59:11-13 | | |
| | | 59:16-19 | | |
| | | 59:24-25 | | |
| | | 60:3-13 | | |
| | | 60:22-61:4 | | |
| | | 61:7-10 | | 61:13 |
| | | 62:10-63:2 | | |
| | | 63:5 | | |
| | | 65:21-24 | | 70:5-12; 70:22-70:33; 71:2-6; 72:22-73:1 |
| | | 66:7-12 | | 70:5-12; 70:22-70:33; 71:2-6; 72:22-73:1 |
| | | 66:17-22 | | 66:23-67:1; 70:5-12; 70:22-70:33; 71:2-6; 72:22-73:1 |
| | | 67:2-12 | | 68:3-6 |
| | | 67:15-23 | | 68:3-6 |
| | | 68:16-20 | | |
| | | 68:23 | | |
| | | 70:1-4 | | |

Page 3 of 22

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
|  |  | 73:13-18 |  |  |
|  |  | 73:20-74:22 |  | 74:23-24; 75:2-10 |
|  |  | 76:1-4 |  | 74:23-24; 75:2-10 |
|  |  | 76:7 |  | 74:23-24; 75:2-10 |
|  |  | 76:9-77:7 |  | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 77:10 |  | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 79:20-80:15 |  | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 80:22-24 |  | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 81:2 |  | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 81:7-8 |  | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 81:11-13 |  | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 81:23-82:6 |  | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 84:19-24 |  | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6; 86:11-14; 86:17-25 |
|  |  | 85:10-13 |  | 86:11-14; 86:17-25; 88:3-17 |
|  |  | 85:16 |  | 86:11-14; 86:17-25; 88:3-17 |
|  |  | 91:2-24 |  |  |
|  |  | 92:2 |  | 92:16-19 |
|  |  | 92:4-9 |  | 92:16-19 |
|  |  | 92:13-14 |  | 92:16-19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 92:23-25 | | 92:16-19 |
| | | 93:2 | | 92:16-19 |
| | | 93:4-7 | | 92:16-19 |
| | | 93:10 | | 92:16-19 |
| | | 93:12-23 | | 92:16-19 |
| | | 95:24-96:4 | | 162:15-20; 368:4-7; 368:10-14 |
| | | 96:7 | | 368:4-7; 368:10-14 |
| | | 96:24-97:3 | | 368:4-7; 368:10-14 |
| | | 97:6 | | 368:4-7; 368:10-14 |
| | | 97:8-10 | | 368:4-7; 368:10-14 |
| | | 97:18 | | |
| | | 97:15-18 | | |
| | | 97:21 | | |
| | | 97:23-24 | | |
| | | 98:2 | | |
| | | 98:10-22 | | |
| | | 98:25-99:24 | | 100:6-7; 100:10-11; 101:2-3; 101:5-8 |
| | | 101:13-18 | | 100:6-7; 100:10-11; 101:2-3; 101:5-8 |
| | | 101:21 | | 101:2-3; 101:5-8 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 101:23-102:2 | | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4; 408:1-9 |
| | | 102:16-20 | | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 102:23-25 | | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 104:22-105:1 | | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 105:4 | | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 105:6-7 | | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 105:10-16 | | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 106:19-22 | | 107:4-11; 408:1-9 |
| | | 106:25-107:2 | | 107:4-11; 408:1-9 |
| | | 107:21-108:5 | | 408:1-9 |
| | | 108:8 | | |
| | | 108:17-109:10 | | |
| | | 109:17-24 | | |
| | | 110:3-111:13 | | |
| | | 111:21-112:6 | | |
| | | 112:11-14 | | |
| | | 113:16-114:1 | | |
| | | 114:5-115:1 | | 115:7-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 115:4-5 | | 115:7-25 |
| | | 116:1-4 | | |
| | | 116:17-118:2 | | |
| | | 119:16-21 | | 120:13-14; 120:16-22 |
| | | 121:14-25 | | 120:13-14; 120:16-22 |
| | | 122:6-123:22 | | 120:13-14; 120:16-22 |
| | | 123:25-124:4 | | |
| | | 124:2-4 | | |
| | | 124:7-14 | | |
| | | 124:19-24 | | |
| | | 125:21-126:5 | | |
| | | 126:11-127:6 | | |
| | | 127:9-13 | | |
| | | 127:16-128:4 | | |
| | | 128:7 | | |
| | | 128:9-17 | | 128:18-21; 128:24-25; 129:2-7 |
| | | 129:8-17 | | 128:18-21; 128:24-25; 129:2-7 |
| | | 130:1-3 | | 128:18-21; 128:24-25; 129:2-7 |
| | | 130:5 | | 128:18-21; 128:24-25; 129:2-7 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 130:13-17 | | |
| | | 130:24-131:4 | | 131:5-8; 131:11 |
| | | 132:12-133:1 | | 128:18-21; 128:24-25; 129:2-7 |
| | | 133:4-5 | | |
| | | 133:7-16 | | 133:24-134:8 |
| | | 134:9-12 | | 133:24-134:8 |
| | | 135:23-25 | | 88:24-89:5 |
| | | 136:3-137:5 | | 88:24-89:5; 137:6-8; 137:11 |
| | | 137:13-20 | | 137:6-8; 137:11 |
| | | 137:23 | | 137:6-8; 137:11 |
| | | 137:25-139:16 | | 137:6-8; 137:11; 368:4-7; 368:10-14 |
| | | 139:20-24 | | 137:6-8; 137:11 |
| | | 140:2 | | |
| | | 142:19-21 | | |
| | | 143:3-12 | | 140:6-10; 141:21-22; 142:1-17; 142:22-23; 143:1; 143:19-20; 143:23-144:1 |
| | | 144:8-17 | | |
| | | 145:7-22 | | |
| | | 146:5-12 | | |
| | | 146:15-17 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
|  |  | 147:3-5 |  |  |
|  |  | 147:7-8 |  |  |
|  |  | 148:7-12 |  |  |
|  |  | 148:15-24 |  |  |
|  |  | 149:2-8 |  |  |
|  |  | 152:5-6 |  |  |
|  |  | 152:9 |  |  |
|  |  | 152:18-153:1 |  |  |
|  |  | 153:7-10 |  |  |
|  |  | 153:13 |  |  |
|  |  | 154:18-24 |  |  |
|  |  | 155:2 |  |  |
|  |  | 155:17-19 |  | 155:24-156:7; 156:8-10 |
|  |  | 155:22 |  | 155:24-156:7; 156:8-10 |
|  |  | 157:19-158:11 |  | 157:19-157:24 |
|  |  | 159:4-9 |  | 159:4-9 |
|  |  | 160:1-2 |  |  |
|  |  | 160:4-14 |  |  |
|  |  | 160:19-161:4 |  |  |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 161:7-162:2 | | |
| | | 163:12-15 | | |
| | | 164:12-16 | | |
| | | 164:19 | | |
| | | 164:21-165:2 | | |
| | | 165:5 | | |
| | | 165:7-9 | | |
| | | 165:12-17 | | |
| | | 167:25-168:12 | | |
| | | 168:15-169:4 | | 169:5-19 |
| | | 169:20-23 | | 169:5-19 |
| | | 172:24-173:15 | | |
| | | 173:22-174:5 | | |
| | | 174:12-15 | | |
| | | 174:18-175:17 | | 368:4-7; 368:10-14 |
| | | 175:20 | | |
| | | 176:4-177:19 | | |
| | | 177:24-178:5 | | |
| | | 178:18-179:2 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 179:4-8 | | |
| | | 179:10-180:3 | | |
| | | 180:6-12 | | |
| | | 180:23-181:7 | | |
| | | 181:10 | | |
| | | 181:17-24 | | |
| | | 182:12-14 | | |
| | | 182:17-24 | | |
| | | 183:3-14 | | |
| | | 184:1-5 | | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
| | | 184:8-11 | | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
| | | 184:23-25 | | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
| | | 185:3 | | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
| | | 185:13-186:1 | | |
| | | 186:4 | | |
| | | 186:15-23 | | |
| | | 187:4-188:6 | | |
| | | 190:1-12 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 190:17-24 | | |
| | | 191:14-21 | | |
| | | 191:24-192:12 | | |
| | | 192:17-193:7 | | |
| | | 193:10-11 | | |
| | | 195:12-14 | | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
| | | 195:17-23 | | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
| | | 198:12-19 | | |
| | | 198:23-200:17 | | 202:2-12 |
| | | 201:20-202:1 | | 202:2-12 |
| | | 202:21-203:4 | | 202:2-12 |
| | | 203:7 | | 202:2-12 |
| | | 203:16-204:9 | | ***[3] |
| | | 204:10-24 | | 204:25-205:11 |
| | | 205:12-20 | | 204:25-205:11 |
| | | 206:14-16 | | |

[3] All designations marked with *** in the column for Cytek's counter-designations were provided to Cytek on July 16, 2026, after Cytek had already provided its counter-designations to Beckman Coulter's affirmative deposition designations. Cytek will provide a supplemental set of counter designations to testimony marked *** in due course. Cytek reserves all rights, including to rely on any deposition testimony it has otherwise affirmatively or counter designated as a counter designation for any of Cytek's untimely affirmative designations.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 206:23-208:4 | | |
| | | 209:2-20 | | 210:5-14 |
| | | 210:15-21 | | 210:5-14 |
| | | 210:24 | | 210:5-14 |
| | | 211:1-15 | | |
| | | 211:18 | | |
| | | 213:14-214:13 | | 214:14-22 |
| | | 214:23-215:24 | | 214:14-22 |
| | | 216:4-16 | | |
| | | 216:19-20 | | |
| | | 218:14-219:12 | | |
| | | 220:10-24 | | |
| | | 221:2 | | |
| | | 222:21-223:3 | | |
| | | 223:19-225:12 | | 225:13-19 |
| | | 226:25-227:3 | | |
| | | 227:12-17 | | |
| | | 228:2-5 | | |
| | | 228:23-25 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 229:3-10 | | |
| | | 229:13-21 | | |
| | | 231:1-232:14 | | |
| | | 232:23-25 | | |
| | | 233:7-14 | | |
| | | 233:21-234:10 | | 234:15-23 |
| | | 234:13 | | 234:15-23 |
| | | 234:24-235:8 | | 234:15-23 |
| | | 235:20-22 | | |
| | | 235:25-236:3 | | |
| | | 236:12-17 | | |
| | | 236:20 | | |
| | | 236:25-237:2 | | |
| | | 237:5-8 | | |
| | | 237:11 | | |
| | | 237:24-238:2 | | |
| | | 238:5 | | |
| | | 243:8-21 | | |
| | | 244:9-22 | | |

Page 14 of 22

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 245:2-21 | | 245:22-246:4 |
| | | 248:19-249:15 | | |
| | | 250:21-251:18 | | 250:8-12 |
| | | 251:21-22 | | |
| | | 253:1-254:2 | | |
| | | 254:5-255:8 | | 256:10-12; 256:15-20 |
| | | 255:11 | | 256:10-12; 256:15-20 |
| | | 255:13-18 | | 256:10-12; 256:15-20 |
| | | 255:21-256:9 | | 256:10-12; 256:15-20 |
| | | 256:22-23 | | 256:10-12; 256:15-20 |
| | | 257:1 | | 256:10-12; 256:15-20 |
| | | 257:4-5 | | 256:10-12; 256:15-20 |
| | | 257:8 | | 256:10-12; 256:15-20 |
| | | 257:14-258:12 | | 258:17-25; 368:4-7; 368:10-14 |
| | | 259:1-4 | | 258:17-25 |
| | | 259:19-260:3 | | |
| | | 260:9-25 | | 368:4-7; 368:10-14 |
| | | 261:21-262:1 | | 368:4-7; 368:10-14 |
| | | 262:4 | | 368:4-7; 368:10-14 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 266:20-267:23 | | 368:4-7; 368:10-14 |
| | | 268:2-13 | | |
| | | 268:16 | | |
| | | 268:21-269:4 | | |
| | | 269:6-25 | | 270:1-10 |
| | | 271:13-15 | | |
| | | 271:18-24 | | |
| | | 272:12-14 | | |
| | | 276:18-22 | | 277:17-22; 278:1-22 |
| | | 276:25 | | 277:17-22; 278:1-22 |
| | | 280:11-281:9 | | |
| | | 281:17-282:19 | | |
| | | 282:23-283:15 | | |
| | | 283:21:285:15 | | |
| | | 285:18 | | |
| | | 285:25-286:8 | | |
| | | 286:13-25 | | |
| | | 287:10-19 | | |
| | | 287:23-288:3 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 288:10-289:1 | | |
| | | 289:8-290:10 | | |
| | | 290:17-25 | | |
| | | 291:7-12 | | |
| | | 291:20-22 | | 291:13-19; 291:23-24; 292:2-4; 295:11-18; 295:21-22 |
| | | 296:7-14 | | 291:13-19; 291:23-24; 292:2-4; 295:11-18; 295:21-22 |
| | | 296:25-297:9 | | 298:22-24; 299:2-3 |
| | | 297:12-15 | | |
| | | 297:19-24 | | 298:22-24; 299:2-3 |
| | | 298:2-7 | | 298:22-24; 299:2-3 |
| | | 298:10-21 | | 298:22-24; 299:2-3 |
| | | 299:9-11 | | 298:22-24; 299:2-3 |
| | | 299:13 | | 298:22-24; 299:2-3 |
| | | 299:25-302:5 | | |
| | | 302:8-12 | | |
| | | 302:17-303:4 | | |
| | | 303:8-305:11 | | |
| | | 305:14 | | |
| | | 306:10-22 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 306:25 | | |
| | | 307:10-14 | | |
| | | 308:5-9 | | |
| | | 308:12-15 | | |
| | | 309:4-6 | | |
| | | 309:13 | | |
| | | 309:18 | | |
| | | 310:6-8 | | |
| | | 310:11-13 | | |
| | | 310:18-25 | | |
| | | 312:16-23 | | |
| | | 313:13-14 | | 316:16-20 |
| | | 313:17 | | 316:16-20 |
| | | 314:1-11 | | 316:16-20 |
| | | 315:3-316:4 | | 316:16-20 |
| | | 316:11-15 | | 316:16-20 |
| | | 316:21-23 | | 316:16-20 |
| | | 317:10-318:19 | | |
| | | 318:23-319:24 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 320:2-12 | | |
| | | 320:16-18 | | |
| | | 321:6-322:7 | | |
| | | 323:13-324:1 | | |
| | | 325:15-17 | | |
| | | 325:20-326:1 | | |
| | | 326:2-8 | | |
| | | 326:12-16 | | |
| | | 327:16-5 | | |
| | | 334:5-23 | | |
| | | 336:1-25 | | |
| | | 337:11-23 | | |
| | | 338:5-339:7 | | |
| | | 339:12-23 | | |
| | | 340:5-9 | | |
| | | 340:23-342:11 | | |
| | | 342:15-343:15 | | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 343:19-23 | | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 344:6-14 | | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 348:9-14 | | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 348:17 | | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 350:1-18 | | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 351:12-17 | | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 352:24-353:1 | | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 353:4 | | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |

Page 20 of 22

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 353:12-354:22 | | |
| | | 355:10-25 | | 356:1-6 |
| | | 356:19-357:9 | | |
| | | 357:21-358:23 | | 359:2-4 |
| | | 359:11-361:1 | | 361:2-7 |
| | | 361:14-362:4 | | |
| | | 362:7-13 | | |
| | | 362:16-25 | | |
| | | 363:3-6 | | |
| | | 364:10-15 | | |
| | | 366:4-6 | | |
| | | 366:9-13 | | |
| | | 366:16-17 | | |
| | | 367:7-10 | | |
| | | 377:14 | | |
| | | 372:16-24 | | 372:25-373:2; 400:16-25 |
| | | 373:9-11 | | 400:16-25 |
| | | 375:24-376:3 | | 376:4-23; 400:16-25 |
| | | 376:24-377:5 | | 400:16-25 |

Page 21 of 22

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 377:17-378:1 | | 400:16-25 |
| | | 378:3-22 | | 400:16-25 |
| | | 379:22-380:8 | | 400:16-25 |
| | | 380:11 | | 382:10-17; 382:20-21; 382:23-25; 383:3-7; 400:16-25 |
| | | 380:13-23 | | 382:10-17; 382:20-21; 382:23-25; 383:3-7; 400:16-25 |
| | | 381:1 | | 382:10-17; 382:20-21; 382:23-25; 383:3-7; 400:16-25 |
| | | 381:12-21 | | 382:10-17; 382:20-21; 382:23-25; 383:3-7; 400:16-25 |
| | | 383:21-24 | | 385:1-7; 400:16-25 |
| | | 384:6-16 | | 385:1-7; 400:16-25 |
| | | 386:22-387:11 | | 400:16-25 |
| | | 392:11-19 | | 400:16-25 |
| | | 392:23-393:4 | | 400:16-25 |
| | | 401:22-402:5 | | 400:16-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Lannigan, Raymond A. | Dec. 10, 2025 | 8:23-9:6 | | |
| | | 20:8-11 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25 |
| | | 20:16-18 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25 |
| | | 20:20 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25 |
| | | 49:8-13 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 333:2 to 333:6 |
| | | 55:25-56:4 | | |
| | | 64:9-14 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25 |
| | | 83:18-19 | | 39:10 to 39:12; 39:15 to 39:15; 39:17 to 39:18; 39:21 to 40:2; 40:14 to 40:18; 114:1 to 114:13; 114:15 to 115:19; 115:23 to 117:12; 117:14 to 118:20; 125:1 to 125:2; 125:4 to 125:6; 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19; 333:9 to 333:10; 333:12 to 333:16; 333:20 to 333:21; 333:23 to 333:24 |

---

[1] For ease of reference, the following comprises a de-duplicated list of Cytek's counter-designations: 21:15 - 21:17; 21:20 - 21:23; 21:25 - 21:25; 39:10 - 39:12; 39:15 - 39:15; 39:17 - 39:18; 39:21 - 40:2; 40:14 - 40:18; 114:1 - 114:13; 114:15 - 115:19; 115:23 - 117:12; 117:14 - 118:20; 125:1 - 125:2; 125:4 - 125:6; 192:10 - 192:12; 192:15 - 192:20; 192:24 - 193:5; 193:9 - 193:19; 204:6 - 204:6; 205:12 - 205:15; 205:22 - 206:2; 206:5 - 206:8; 206:11 - 206:12; 293:23 - 294:1; 294:4 - 294:5; 294:22 - 294:23; 295:1 - 295:7; 297:20 - 298:8; 298:10 - 298:14; 304:15 - 304:17; 304:20 - 304:23; 304:24 - 305:1; 305:3 - 305:4; 307:4 - 307:5; 307:8 - 307:8; 307:21 - 307:23; 307:25 - 308:7; 308:9 - 308:11; 308:15 - 308:15; 309:13 - 309:14; 309:16 - 309:19; 310:4 - 310:4; 310:7 - 310:9; 311:17 - 311:17; 311:20 - 312:11; 316:4 - 316:8; 316:13 - 316:17; 326:15 - 326:19; 326:23 - 327:4; 333:2 - 333:6; 333:9 - 333:10; 333:12 - 333:16; 333:20 - 333:21; 333:23 - 333:24. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 83:21 | | 39:10 to 39:12; 39:15 to 39:15; 39:17 to 39:18; 39:21 to 40:2; 40:14 to 40:18; 114:1 to 114:13; 114:15 to 115:19; 115:23 to 117:12; 117:14 to 118:20; 125:1 to 125:2; 125:4 to 125:6; 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19; 333:9 to 333:10; 333:12 to 333:16; 333:20 to 333:21; 333:23 to 333:24 |
| | | 84:11-12 | | |
| | | 84:14-18 | | |
| | | 84:21-22 | | |
| | | 85:4-6 | | |
| | | 85:10-11 | | |
| | | 86:9-10 | | |
| | | 86:12 | | |
| | | 108:23-109:3 | | |
| | | 113:5-8 | | 316:4 to 316:8; 316:13 to 316:17 |
| | | 113:12 | | 316:4 to 316:8; 316:13 to 316:17 |
| | | 188:13-18 | | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 189:3-10 | | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 189:12-17 | | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 191:6-8 | | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 194:10-13 | | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 194:19-21 | | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 194:23-25 | | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 197:12-16 | | |
| | | 197:20-23 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 203:15-19 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 203:21-24 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 204:1-3 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 204:6 to 204:6; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 204:15 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 204:17 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 205:7-11 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 205:16-21 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:19 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 293:17-18 | | 293:23 to 294:1; 294:4 to 294:5; 294:22 to 294:23; 295:1 to 295:7 |
| | | 293:21-22 | | 293:23 to 294:1; 294:4 to 294:5; 294:22 to 294:23; 295:1 to 295:7 |
| | | 294:6-9 | | 293:23 to 294:1; 294:4 to 294:5; 294:22 to 294:23; 295:1 to 295:7 |
| | | 297:1-16 | | 297:20 to 298:8; 298:10 to 298:14; 304:15 to 304:17; 304:20 to 304:23; 304:24 to 305:1; 305:3 to 305:4 |
| | | 297:18-19 | | 297:20 to 298:8; 298:10 to 298:14; 304:15 to 304:17; 304:20 to 304:23; 304:24 to 305:1; 305:3 to 305:4 |
| | | 306:12-19 | | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 306:22-25 | | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |
| | | 307:2-3 | | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |
| | | 307:12-14 | | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |
| | | 307:18-20 | | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |
| | | 308:16-18 | | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |
| | | 308:21-25 | | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15; 304:15 to 304:17; 304:20 to 304:23; 304:24 to 305:1; 305:3 to 305:4; 309:13 to 309:14; 309:16 to 309:19 |
| | | 309:5-6 | | 304:15 to 304:17; 304:20 to 304:23; 304:24 to 305:1; 305:3 to 305:4; 309:13 to 309:14; 309:16 to 309:19 |
| | | 309:20-23 | | 310:4 to 310:4; 310:7 to 310:9 |
| | | 310:2-3 | | 310:4 to 310:4; 310:7 to 310:9 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 311:11-13 | | 311:17 to 311:17; 311:20 to 312:11 |
| | | 311:16 | | 311:17 to 311:17; 311:20 to 312:11 |
| | | 315:18-22 | | 316:4 to 316:8; 316:13 to 316:17 |
| | | 316:1-3 | | 316:4 to 316:8; 316:13 to 316:17 |
| | | 316:18-23 | | 316:4 to 316:8; 316:13 to 316:17 |
| | | 317:2-6 | | 316:4 to 316:8; 316:13 to 316:17 |
| | | 324:3-7 | | 316:4 to 316:8; 316:13 to 316:17 |
| | | 324:12-14 | | 316:4 to 316:8; 316:13 to 316:17 |
| | | 325:4-7 | | 297:20 to 298:8; 298:10 to 298:14; 326:15 to 326:19; 326:23 to 327:4 |
| | | 325:11-19 | | 297:20 to 298:8; 298:10 to 298:14; 326:15 to 326:19; 326:23 to 327:4 |
| | | 325:24-326:2 | | 297:20 to 298:8; 298:10 to 298:14; 326:15 to 326:19; 326:23 to 327:4 |
| | | 326:7-14 | | 297:20 to 298:8; 298:10 to 298:14; 326:15 to 326:19; 326:23 to 327:4 |
| | | 331:25-332:1 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 333:2 to 333:6 |
| | | 332:4-5 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 333:2 to 333:6 |
| | | 332:8-13 | | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 333:2 to 333:6 |

Page 6 of 6

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|-------------------------------|----------------------|-----------------------------------|
| Nichols, Lisa, Ph. D. | Oct. 22, 2025 | 8:18-22 | | |
| | | 11:1-11 | | |
| | | 24:19-23 | | |
| | | 24:25-25:1 | | |
| | | 25:4-6 | | |
| | | 25:8-9 | | |
| | | 42:24-43:1 | | |
| | | 43:3 | | |
| | | 44:22-24 | | |
| | | 45:1 | | |
| | | 46:5-7 | | |
| | | 46:9-10 | | |
| | | 52:3-7 | | |
| | | 52:9-12 | | |
| | | 52:14 | | |

---

[1] For ease of reference, the following comprises a de-duplicated list of Cytek's counter-designations: 74:15-75:11; 75:23-75:25; 76:2-76:11; 78:1-79:5; 79:8-80:2; 81:18-81:20; 81:23-82:1; 82:5-82:7; 82:9-82:19; 85:19-85:25; 90:15-90:25; 91:16-91:25; 92:17-92:19; 97:24-99:3; 99:5-99:6; 99:13-99:15; 99:17-99:20; 99:22-99:25; 100:2-100:10; 100:12-100:25; 101:13-101:16; 102:3-102:5; 102:7-102:13; 103:5-103:7; 103:9-103:24; 104:1-104:9; 104:11-105:3; 105:5-105:5. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|-------------------------------|------------------------|-------------------------------------|
| | | 52:18-21 | | |
| | | 52:23 | | |
| | | 53:1-2 | | |
| | | 60:16-18 | | |
| | | 60:20 | | |
| | | 62:14-20 | | |
| | | 62:22-23 | | |
| | | 63:9-13 | | |
| | | 73:1-74:2 | | 74:15 to 75:11; 75:23 to 75:25; 76:2 to 76:11; 97:24 to 98:14 |
| | | 74:4-8 | | 74:15 to 75:11; 75:23 to 75:25; 76:2 to 76:11; 97:24 to 98:14 |
| | | 74:10-11 | | 74:15 to 75:11; 75:23 to 75:25; 76:2 to 76:11; 97:24 to 98:14 |
| | | 75:12-14 | | 74:15 to 75:11; 75:23 to 75:25; 76:2 to 76:11; 97:24 to 98:14 |
| | | 75:16-22 | | 74:15 to 75:11; 75:23 to 75:25; 76:2 to 76:11; 97:24 to 98:14 |
| | | 76:13-17 | | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 85:19 to 85:25; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 76:20-25 | | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 85:19 to 85:25; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |
| | | 77:10-12 | | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 85:19 to 85:25; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |
| | | 7714-19 | | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 85:19 to 85:25; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 77:21-22 | | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 85:19 to 85:25; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |
| | | 83:3-8 | | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 83:10-11 | | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 83:21-25 | | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 84:2-17 | | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 84:22-85:1 | | |
| | | 85:4-5 | | |
| | | 85:14-16 | | |
| | | 85:18 | | |
| | | 86:10-15 | | 85:19 to 85:25; 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 86:17-18 | | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 86:21-87:1 | | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 87:3-7 | | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 87:18-19 | | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 87:21-88:9 | | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 89:6-8 | | 90:15 to 90:25 |
| | | 89:10-15 | | 90:15 to 90:25 |
| | | 89:17-23 | | 90:15 to 90:25 |
| | | 89:25-90:3 | | |
| | | 90:5-13 | | |
| | | 92:5-16 | | 90:15 to 90:25; 91:16 to 91:25; 92:17 to 92:19; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9 to 103:24; 104:1 to 104:9; 104:1 to 104:9; 104:11 to 105:3; 105:5 to 105:5 |
| | | 105:1-3 | | 90:15 to 90:25; 91:16 to 91:25; 92:17 to 92:19; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9 to 103:24; 104:1 to 104:9; 104:1 to 104:9; 104:11 to 105:3; 105:5 to 105:5 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 105:5 | | 90:15 to 90:25; 91:16 to 91:25; 92:17 to 92:19; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9 to 103:24; 104:1 to 104:9; 104:1 to 104:9; 104:11 to 105:3; 105:5 to 105:5 |
| | | 107:21-25 | | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |
| | | 108:4-7 | | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |
| | | 108:10-13 | | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |

*Plaintiff's Direct Deposition Designations*

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| Shan, Bing | Oct. 24, 2025 | 10:10-11 | | 10:12-12 |
| | | 15:9-16:2 | | 19:7-18; 29:6-18 |
| | | 18:18-19:6 | | 19:7-18; 29:6-18 |
| | | 19:19-21 | | 19:7-18; 29:6-18 |
| | | 19:23-24 | | 19:7-18; 29:6-18 |
| | | 21:17-25 | | 19:7-18; 29:6-18 |
| | | 22:1-5 | | 19:7-18; 29:6-18 |
| | | 25:18-22 | | 26:1-17; 27:5-8; 29:6-18 |
| | | 29:25-30:1 | | 30:2-3; 32:5-11 |
| | | 42:16-25 | | 26:1-17; 27:5-8; 29:6-18; 30:2-3; 32:5-11; 168:1-1; 168:3-11 |

[1] Beckman Coulter failed to provide Cytek with tables of its amended affirmative designations accounting for Cytek's counter designations until July 16, 2026, the night before the parties' affirmative and counter designations were due to the Court. Cytek has not had adequate time to confirm that Beckman Coulter has fully and accurately represented the amendments it made compared to the initial affirmative designations and that it has fully and accurately accounted for Cytek's counter designations to Beckman Coulter's initial affirmative designations. Cytek reserves all rights, including to revise based on any discrepancies or inaccuracies caused by Beckman Coulter's belated disclosures.

[2] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 10:12 - 10:12; 19:7 - 19:18; 26:1 - 26:17; 27:5 - 27:8; 29:6 - 29:18; 30:2 - 30:3; 32:5 - 32:11; 49:3 - 49:5; 49:8 - 49:14; 52:16 - 52:24; 55:20 - 55:22; 55:24 - 56:1; 63:12 - 63:13; 63:19 - 63:21; 65:8 - 65:11; 65:14 - 65:15; 68:23 - 68:25; 69:1 - 69:6; 70:7 - 70:11; 71:12 - 71:13; 71:16 - 71:17; 71:19 - 71:25; 72:1 - 72:6; 93:17 - 93:19; 105:7 - 105:10; 105:11 - 105:13; 105:16 - 105:20; 118:19 - 118:20; 118:22 - 119:9; 119:23 - 119:24; 120:1 - 120:10; 120:16 - 120:17; 120:19 - 120:22; 121:18 - 121:20; 121:22 - 122:8; 122:10 - 122:12; 123:2 - 123:9; 124:9 - 124:12; 124:20 - 125:1; 125:3 - 125:10; 128:4 - 128:12; 128:17 - 129:3; 131:12 - 132:19; 132:25 - 133:19; 133:20 - 133:25; 134:1 - 134:5; 134:11 - 134:17; 134:18 - 134:23; 135:5 - 135:12; 136:17 - 136:21; 151:6 - 151:7; 151:10 - 151:10; 153:6 - 153:7; 153:10 - 153:14; 155:4 - 155:9; 159:12 - 159:25; 160:1 - 160:7; 162:9 - 162:12; 162:14 - 162:18; 162:20 - 162:21; 162:23 - 163:1; 163:3 - 163:14; 163:16 - 163:19; 163:21 - 164:9; 164:11 - 164:25; 168:1 - 168:1; 168:3 - 168:11. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

Page 1 of 11

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 47:10-11 | | 49:3-5; 49:8-14; 52:16-24 |
| | | 47:13-18 | | 49:3-5; 49:8-14; 52:16-24 |
| | | 48:16-17 | | 49:3-5; 49:8-14; 52:16-24 |
| | | 48:20-21 | | 49:3-5; 49:8-14; 52:16-24 |
| | | 48:23-24 | | 49:3-5; 49:8-14; 52:16-24 |
| | | 49:1 | | 49:3-5; 49:8-14; 52:16-24 |
| | | 52:10-15 | | 49:3-5; 49:8-14; 52:16-24 |
| | | 52:25-53:3 | | 49:3-5; 49:8-14; 52:16-24 |
| | | 54:12-14 | | |
| | | 54:15-18 | | 63:12-13; 63:19-21; 65:8-11; 65:14-15 |
| | | 54:23-25 | | 55:20-22; 55:24-56:1 |
| | | 55:1-2 | | 55:20-22; 55:24-56:1 |
| | | 55:4 | | 55:20-22; 55:24-56:1 |
| | | 55:11-13 | | 55:20-22; 55:24-56:1 |
| | | 55:15-18 | | 55:20-22; 55:24-56:1 |
| | | 55:20-22 | | 55:20-22; 55:24-56:1 |
| | | 55:24-56:1 | | 55:20-22; 55:24-56:1 |
| | | 56:3-5 | | 55:20-22; 55:24-56:1 |
| | | 56:7 | | 55:20-22; 55:24-56:1 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
|  |  | 58:1 |  | 55:20-22; 55:24-56:1 |
|  |  | 58:3-4 |  | 55:20-22; 55:24-56:1 |
|  |  | 58:6-9 |  | 55:20-22; 55:24-56:1 |
|  |  | 58:11-21 |  | 55:20-22; 55:24-56:1 |
|  |  | 58:23-25 |  | 55:20-22; 55:24-56:1 |
|  |  | 59:6-10 |  | 55:20-22; 55:24-56:1 |
|  |  | 59:12-13 |  | 55:20-22; 55:24-56:1 |
|  |  | 59:15-16 |  | 55:20-22; 55:24-56:1 |
|  |  | 59:18-19 |  | 55:20-22; 55:24-56:1 |
|  |  | 59:21-24 |  | 55:20-22; 55:24-56:1 |
|  |  | 60:1-3 |  | 55:20-22; 55:24-56:1; 168:1-1; 168:3-11 |
|  |  | 60:5-62:23 |  | 55:20-22; 55:24-56:1; 168:1-1; 168:3-11 |
|  |  | 63:3-13 |  | 55:20-22; 55:24-56:1; 63:12-13; 63:19-21; 65:8-11; 65:14-15; 168:1-1; 168:3-11 |
|  |  | 63:19-65:11 |  | 55:20-22; 55:24-56:1; 63:12-13; 63:19-21; 65:8-11; 65:14-15; 168:1-1; 168:3-11 |
|  |  | 65:14-66:10 |  | 55:20-22; 55:24-56:1; 63:12-13; 63:19-21; 65:8-11; 65:14-15; 168:1-1; 168:3-11 |
|  |  | 66:12-16 |  | 55:20-22; 55:24-56:1; 168:1-1; 168:3-11 |
|  |  | 66:18-67:12 |  | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |

Page 3 of 11

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 67:14-16 | | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 67:18-21 | | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 67:24-68:5 | | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 68:6-8 | | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 68:11-12 | | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 68:15-17 | | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 68:19-69:6 | | 68:23-69:6; 168:1-1; 168:3-11 |
| | | 70:5-25 | | 70:7-11; 168:1-1; 168:3-11 |
| | | 71:1-13 | | 71:12-13, 71:16-17; 71:19-72:6; 168:1-1; 168:3-11 |
| | | 71:16-17 | | 71:12-13, 71:16-17; 71:19-72:6; 159:12-160:7; 168:1-1; 168:3-11 |
| | | 72:7-73:7 | | 55:20-22; 55:24-56:1; 71:12-13, 71:16-17; 71:19-72:6; 159:12-160:7; 168:1-1; 168:3-11 |
| | | 73:12-18 | | |
| | | 73:20-23 | | |
| | | 74:3-4 | | |
| | | 74:6-7 | | |
| | | 74:17-75:15 | | 168:1-1; 168:3-11 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 77:8-10 | | |
| | | 78:5-14 | | 168:1-1; 168:3-11 |
| | | 82:2-3 | | 168:1-1; 168:3-11 |
| | | 82:6 | | 168:1-1; 168:3-11 |
| | | 82:8-9 | | 168:1-1; 168:3-11 |
| | | 82:11-15 | | 168:1-1; 168:3-11 |
| | | 82:17-22 | | 159:12-160:7; 168:1-1; 168:3-11 |
| | | 82:24-83:5 | | |
| | | 83:10-12 | | 159:12-160:7 |
| | | 88:19-21 | | |
| | | 89:2-7 | | |
| | | 89:10-11 | | |
| | | 90:11-15 | | |
| | | 90:17-18 | | |
| | | 90:20-25 | | |
| | | 93:14-16 | | 93:17-19 |
| | | 93:20-22 | | 93:17-19 |
| | | 94:5-6 | | |
| | | 94:8-16 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 96:16-18 | | |
| | | 96:24-25 | | |
| | | 97:1-3 | | |
| | | 97:21-25 | | |
| | | 98:1-6 | | |
| | | 98:16-18 | | |
| | | 98:22-99:5 | | |
| | | 99:8-10 | | |
| | | 101:3-13 | | |
| | | 102:14-20 | | |
| | | 104:24-105:1 | | 105:7-10, 105:11-13, 105:16-20 |
| | | 105:4 | | 105:7-10, 105:11-13, 105:16-20 |
| | | 107:20-22 | | ***[3] |
| | | 108:2-8 | | *** |
| | | 108:10 | | *** |

[3] All designations marked with *** in the column for Cytek's counter-designations were provided to Cytek on July 16, 2026, after Cytek had already provided its counter-designations to Beckman Coulter's affirmative deposition designations. Cytek will provide a supplemental set of counter designations to testimony marked *** in due course. Cytek reserves all rights, including to rely on any deposition testimony it has otherwise affirmatively or counter designated as a counter designation for any of Cytek's untimely affirmative designations.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 111:16-113:19 | | |
| | | 118:9-18 | | 118:19-20; 118:22-119:9; 119:23-24; 120:1-10; 120:16-17; 120:19-22 |
| | | 119:19-22 | | 118:19-20; 118:22-119:9; 119:23-24; 120:1-10; 120:16-17; 120:19-22 |
| | | 120:12-15 | | 118:19-20; 118:22-119:9; 119:23-24; 120:1-10; 120:16-17; 120:19-22 |
| | | 120:24-121:11 | | |
| | | 121:15-16 | | |
| | | 121:18-20 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12 |
| | | 121:22-122:8 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12 |
| | | 122:13-123:1 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12 |
| | | 123:10-12 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12 |
| | | 124:13-15 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10 |
| | | 124:17-18 | | |
| | | 125:14-20 | | |
| | | 126:5-15 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 126:17-21 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-123:9; 124:9-12; 124:20-125:1; 125:3-10; 131:12-132:19; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 126:23-24 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-123:9; 124:9-12; 124:20-125:1; 125:3-10; 131:12-132:19; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 127:1-7 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-123:9; 124:9-12; 124:20-125:1; 125:3-10; 131:12-132:19; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 128:4-12 | | 128:4-12; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 128:17-18 | | 128:4-12; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 128:20-129:6 | | 128:4-12; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 129:11-16 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 130:13-20 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 130:22-131:2 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 131:4-5 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 131:7-11 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 132:20-24 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 134:24-135:1 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 136:10-16 | | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 136:22-137:15 | | |
| | | 138:2-9 | | |
| | | 138:10-19 | | |
| | | 147:12-19 | | *** |
| | | 148:5-19 | | |
| | | 151:12-14 | | 151:6-7; 151:10-10; 153:6-7; 153:10-14; 155:4-9 |
| | | 151:23-152:11 | | 151:6-7; 151:10-10; 153:6-7; 153:10-14; 155:4-9 |
| | | 154:16-21 | | 151:6-7; 151:10-10; 153:6-7; 153:10-14; 155:4-9 |
| | | 155:4-9 | | 151:6-7; 151:10-10; 153:6-7; 153:10-14; 155:4-9 |
| | | 160:20-22 | | 159:12-160:7 |
| | | 160:24-162:2 | | 159:12-160:7 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| Shao, Qing | Oct. 21, 2025 | 10:9-12 | | |
| | | 13:8-14 | | 13:21-14:9 |
| | | 20:8-16 | | 20:17-20; 22:1-12 |
| | | 23:10-14 | | 23:15-16; 23:19; 23:21-24:1 |
| | | 28:5-10 | | 28:11-12; 28:14; 28:16-17; 28:19-22; 28:23-29:5 |
| | | 43:20-22 | | 45:3-5; 45:12-21; 45:24-25 |
| | | 44:6-7 | | 45:3-5; 45:12-21; 45:24-25 |
| | | 44:9 | | 45:3-5; 45:12-21; 45:24-25 |

---

[1] Beckman Coulter failed to provide Cytek with tables of its amended affirmative designations accounting for Cytek's counter designations until July 16, 2026, the night before the parties' affirmative and counter designations were due to the Court.  Cytek has not had adequate time to confirm that Beckman Coulter has fully and accurately represented the amendments it made compared to the initial affirmative designations and that it has fully and accurately accounted for Cytek's counter designations to Beckman Coulter's initial affirmative designations. Cytek reserves all rights, including to revise based on any discrepancies or inaccuracies caused by Beckman Coulter's belated disclosures.

[2] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 13:21 - 13:25; 14:1 - 14:9; 20:17 - 20:20; 22:1 - 22:12; 23:15 - 23:16; 23:19 - 23:19; 23:21 - 23:25; 24:1 - 24:1; 28:11 - 28:12; 28:14 - 28:14; 28:16 - 28:17; 28:19 - 28:22; 28:23 - 29:5; 45:3 - 45:5; 45:12 - 45:21; 45:24 - 45:25; 54:19 - 54:20; 54:23 - 54:25; 67:4 - 67:6; 72:4 - 72:10; 72:12 - 72:14; 73:11 - 73:16; 73:18 - 73:19; 73:22 - 73:22; 73:24 - 74:6; 76:16 - 76:18; 76:21 - 77:2; 79:14 - 79:18; 79:20 - 80:8; 83:3 - 83:5; 83:8 - 83:9; 84:2 - 84:4; 84:7 - 84:8; 85:17 - 85:19; 85:22 - 85:25; 92:6 - 92:10; 92:11 - 92:17; 93:3 - 93:5; 93:7 - 93:19; 102:11 - 102:13; 102:15 - 102:22; 102:24 - 103:5; 108:2 - 108:5; 108:7 - 108:9; 108:16 - 108:18; 108:20 - 108:23; 115:11 - 115:12; 115:14 - 115:16; 121:13 - 121:14; 121:16 - 121:17; 121:19 - 121:21; 121:23 - 121:24; 122:16 - 122:17; 122:20 - 122:23; 122:25 - 123:1; 123:4 - 123:6; 123:19 - 123:20; 123:23 - 123:24; 128:18 - 129:3; 129:14 - 129:25; 132:20 - 133:6; 143:21 - 144:5; 145:18 - 145:22; 145:24 - 146:4; 147:8 - 147:11; 147:13 - 147:16; 151:13 - 151:16; 151:18 - 152:2; 152:24 - 153:11; 162:12 - 162:15; 162:17 - 162:23; 170:21 - 170:23; 170:25 - 171:1; 176:15 - 176:16; 176:18 - 176:22; 219:9 - 219:13; 219:15 - 219:21; 243:11 - 243:13; 243:16 - 243:17; 246:1 - 246:2; 246:4 - 246:13; 246:15 - 246:17; 246:19 - 246:20; 266:14 - 266:25; 267:4 - 267:5; 267:10 - 267:19; 267:21 - 267:22; 268:2 - 268:9; 268:11 - 268:17; 268:19 - 268:20; 269:5 - 269:7; 269:9 - 269:12; 270:6 - 270:10; 270:12 - 270:14; 271:1 - 271:3; 271:5 - 271:13; 271:15 - 271:23; 272:2 - 272:3; 272:5 - 272:9; 272:18 - 272:21; 272:24 - 273:14; 273:17 - 273:20. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 44:14-24 | | 45:3-5; 45:12-21; 45:24-25 |
| | | 53:7-24 | | |
| | | 54:5-6 | | 54:19-20; 54:23-25 |
| | | 54:9-11 | | 54:19-20; 54:23-25 |
| | | 54:19-20 | | 54:19-20; 54:23-25 |
| | | 54:23-55:18 | | 54:19-20; 54:23-25 |
| | | 55:22-24 | | |
| | | 56:1 | | |
| | | 56:3-57:9 | | |
| | | 58:3-5 | | |
| | | 58:19-61:20 | | |
| | | 62:23-64:4 | | |
| | | 64:15-22 | | |
| | | 64:25-65:2 | | 128:18-129:3; 129:14-25 |
| | | 66:21-67:6 | | 128:18-129:3; 129:14-25; 272:18-21; 272:24-273:14; 273:17-20 |
| | | 69:2-4 | | ***[3] |

[3] All designations marked with *** in the column for Cytek's counter-designations were provided to Cytek on July 16, 2026, after Cytek had already provided its counter-designations to Beckman Coulter's affirmative deposition designations. Cytek will provide a supplemental set of counter designations to testimony marked *** in due course. Cytek reserves all rights, including to rely on any deposition testimony it has otherwise affirmatively or counter designated as a counter designation for any of Cytek's untimely affirmative designations.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 69:8-9 | | *** |
| | | 69:18-21 | | *** |
| | | 70:2-4 | | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 70:7-13 | | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 70:15-18 | | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 70:20-24 | | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 71:1-19 | | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 72:4-10 | | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 72:12-73:5 | | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 75:4-7 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
|  |  | 75:9 |  |  |
|  |  | 75:13-16 |  | 76:16-18; 76:21-77:2 |
|  |  | 77:4-9 |  | 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
|  |  | 77:11-12 |  |  |
|  |  | 77:14-25 |  |  |
|  |  | 78:3-4 |  | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
|  |  | 78:7-9 |  | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25; 272:18-21; 272:24-273:14; 273:17-20 |
|  |  | 78:24-79:13 |  | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
|  |  | 81:7-8 |  | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
|  |  | 81:11-21 |  | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
|  |  | 81:24-83:2 |  | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
|  |  | 83:18-22 |  | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
|  |  | 83:24-25 |  | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
|  |  | 84:16-85:9 |  | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |

Page 4 of 15

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 85:12-15 | | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 86:2-4 | | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 86:7-14 | | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 86:17-87:2 | | |
| | | 90:16-22 | | |
| | | 90:24-25 | | |
| | | 91:2-9 | | |
| | | 91:24-92:1 | | 92:6-17; 93:3-5; 93:7-19; 219:9-13; 219:15-21 |
| | | 92:3-4 | | 92:6-17; 93:3-5; 93:7-19; 219:9-13; 219:15-21 |
| | | 92:24-93:2 | | 92:6-17; 93:3-5; 93:7-19; 219:9-13; 219:15-21 |
| | | 99:2-3 | | 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 99:6-7 | | 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 99:25-100:3 | | 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 100:6-8 | | 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 101:11-17 | | 145:18-22; 145:24-146:4; 147:8-11; 147:13-16 |
| | | 101:20-21 | | |
| | | 103:7-8 | | 102:11-13; 102:15-22; 102:24-103:5; 266:14-25; 267:4-5; 267:10-19; 267:21-22 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 103:11-12 | | 102:11-13; 102:15-22; 102:24-103:5; 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 103:14-23 | | 102:11-13; 102:15-22; 102:24-103:5; 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 104:1-2 | | 102:11-13; 102:15-22; 102:24-103:5 |
| | | 104:4-21 | | |
| | | 104:24-105:3 | | |
| | | 107:16-21 | | 108:2-5; 108:7-9; 108:16-18; 108:20-23 |
| | | 107:23-24 | | 108:2-5; 108:7-9; 108:16-18; 108:20-23 |
| | | 108:11-12 | | 108:2-5; 108:7-9; 108:16-18; 108:20-23 |
| | | 108:14 | | 108:2-5; 108:7-9; 108:16-18; 108:20-23 |
| | | 111:16-112:10 | | |
| | | 112:14-22 | | *** |
| | | 112:25-113:4 | | *** |
| | | 113:21-114:2 | | *** |
| | | 114:3-5 | | 115:11-12; 115:14-16 |
| | | 114:7-8 | | 115:11-12; 115:14-16 |
| | | 114:10-12 | | 115:11-12; 115:14-16 |
| | | 114:14-16 | | 115:11-12; 115:14-16 |
| | | 114:18-21 | | 115:11-12; 115:14-16 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 114:23-24 | | 115:11-12; 115:14-16 |
| | | 119:19-121:14 | | |
| | | 121:16-17 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 121:19-21 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 121:23-122:17 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 122:20-23 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 122:25-123:3 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 123:4-6 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 124:18-19 | | |
| | | 124:24-125:24 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 128:14-17 | | 128:18-129:3; 129:14-25 |
| | | 129:4-8 | | 128:18-129:3; 129:14-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
|  |  | 129:14-130:13 |  | 128:18-129:3; 129:14-25 |
|  |  | 130:15-16 |  |  |
|  |  | 132:20-133:6 |  | 67:4-6; 132:20-133:6; 143:21-144:5; 272:18-21; 272:24-273:14; 273:17-20 |
|  |  | 133:7-22 |  | *** |
|  |  | 135:25-136:5 |  |  |
|  |  | 136:6-12 |  |  |
|  |  | 136:16-137:22 |  |  |
|  |  | 139:8-10 |  |  |
|  |  | 139:15-22 |  |  |
|  |  | 139:24-25 |  |  |
|  |  | 140:2-4 |  |  |
|  |  | 140:6-7 |  |  |
|  |  | 140:9-16 |  |  |
|  |  | 140:18-20 |  |  |
|  |  | 140:22-141:1 |  |  |
|  |  | 141:3-5 |  |  |
|  |  | 141:7-25 |  |  |
|  |  | 142:3-4 |  |  |
|  |  | 142:6-143:2 |  |  |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 143:5-8 | | |
| | | 143:10-25 | | 67:4-6; 132:20-133:6; 143:21-144:5; 272:18-21; 272:24-273:14; 273:17-20 |
| | | 144:1-9 | | |
| | | 144:10-12 | | 272:18-21; 272:24-273:14; 273:17-20 |
| | | 149:17-20 | | 151:13-16; 151:18-152:2; 152:24-153:11; 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 149:22-150:1 | | 151:13-16; 151:18-152:2; 152:24-153:11; 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 150:3-12 | | 151:13-16; 151:18-152:2; 152:24-153:11 |
| | | 151:2-4 | | 151:13-16; 151:18-152:2; 152:24-153:11 |
| | | 151:6-11 | | 151:13-16; 151:18-152:2; 152:24-153:11 |
| | | 156:20-24 | | |
| | | 158:20-23 | | *** |
| | | 159:5-9 | | 92:6-17; 93:3-5; 93:7-19 |
| | | 159:11-12 | | 92:6-17; 93:3-5; 93:7-19 |
| | | 159:14-24 | | 92:6-17; 93:3-5; 93:7-19 |
| | | 159:25-160:11 | | |
| | | 161:4-8 | | |
| | | 161:9-14 | | *** |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
|  |  | 161:19-23 |  |  |
|  |  | 161:25-162:1 |  |  |
|  |  | 162:3-6 |  | 162:12-15; 162:17-23 |
|  |  | 162:8-10 |  | 162:12-15; 162:17-23 |
|  |  | 167:19-168:6 |  | *** |
|  |  | 168:17-19 |  |  |
|  |  | 168:21 |  |  |
|  |  | 168:23-169:1 |  | 170:21-23; 170:25-171:1 |
|  |  | 169:9-19 |  |  |
|  |  | 172:17-22 |  | 176:15-16; 176:18-22 |
|  |  | 173:1-4 |  | 176:15-16; 176:18-22 |
|  |  | 173:6 |  | 176:15-16; 176:18-22 |
|  |  | 173:11-14 |  | 176:15-16; 176:18-22 |
|  |  | 173:16-20 |  | 176:15-16; 176:18-22 |
|  |  | 173:24-174:1 |  | 176:15-16; 176:18-22 |
|  |  | 174:3-9 |  | 176:15-16; 176:18-22 |
|  |  | 174:11-13 |  | 176:15-16; 176:18-22 |
|  |  | 174:17-18 |  | 176:15-16; 176:18-22 |
|  |  | 174:21-23 |  | 176:15-16; 176:18-22 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 174:25-175:1 | | 176:15-16; 176:18-22 |
| | | 175:4-6 | | 176:15-16; 176:18-22 |
| | | 175:8 | | 176:15-16; 176:18-22 |
| | | 175:11-13 | | 176:15-16; 176:18-22 |
| | | 175:15-17 | | 176:15-16; 176:18-22 |
| | | 175:20-21 | | 176:15-16; 176:18-22 |
| | | 175:23-25 | | 176:15-16; 176:18-22 |
| | | 176:3-4 | | 176:15-16; 176:18-22 |
| | | 176:6-8 | | 176:15-16; 176:18-22 |
| | | 176:11-13 | | 176:15-16; 176:18-22 |
| | | 184:20-22 | | |
| | | 184:24-185:8 | | |
| | | 185:10 | | |
| | | 185:12-21 | | |
| | | 188:11-15 | | |
| | | 188:18 | | |
| | | 188:20-189:24 | | |
| | | 190:19-23 | | |
| | | 191:14-25 | | *** |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 192:1-6 | | |
| | | 192:9-10 | | |
| | | 192:12-193:9 | | |
| | | 194:2-4 | | *** |
| | | 194:9-195:19 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 195:20-196:23 | | *** |
| | | 199:1-200:13 | | |
| | | 204:24-205:6 | | |
| | | 218:18-24 | | 219:9-13; 219:15-21 |
| | | 225:13-15 | | 219:9-13; 219:15-21; 243:11-13; 243:16-17 |
| | | 226:3-12 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 226:21-25 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 227:14-18 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 228:2-5 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 228:13-17 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 234:2-8 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 235:1-5 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 235:8-12 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 236:22-238:12 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 238:15 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 238:17-239:6 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 239:8-10 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 239:12-17 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 239:19 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 239:21-240:11 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 240:13-14 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 240:16-241:3 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 241:5-7 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 244:17-245:5 | | |
| | | 248:16-25 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 249:5-250:16 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 250:25-251:10 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 251:12 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 251:14-17 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 251:19 | | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 252:17-18 | | |
| | | 252:20 | | |
| | | 253:13-23 | | |
| | | 255:2-5 | | |
| | | 260:12-14 | | |
| | | 260:16 | | |
| | | 264:8-10 | | |
| | | 264:12-13 | | |
| | | 270:6-10 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 270:12-14 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 270:16-20 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 270:23-25 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 271:1-3 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 271:5-8 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 271:10-13 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 271:15-17 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 271:19-23 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 272:2-3 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 272:5 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 272:7-8 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 280:8-9 | | |
| | | 280:11-13 | | |
| | | 280:15-18 | | |
| | | 281:22-23 | | |
| | | 282:1-2 | | |
| | | 282:14-15 | | |
| | | 282:18 | | |
| | | 282:20-23 | | |
| | | 285:2-4 | | |
| | | 285:10-21 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| Ulusu, Melik | Oct. 16, 2025 | 11:19-24 | | |
| | | 15:22-24 | | |
| | | 18:24-19:5 | | |
| | | 19:9-16 | | 24:9–24:11; 24:15–24:22; 229:22–229:24; 230:1–230:20 |
| | | 19:21-20:10 | | 24:9–24:11; 24:15–24:22 |
| | | 21:25-22:4 | | |
| | | 22:6 | | |
| | | 22:14-18 | | |
| | | 22:20-21 | | 24:5–24:8; 24:9–24:11 |

---

[1] Beckman Coulter failed to provide Cytek with tables of its amended affirmative designations accounting for Cytek's counter designations until July 16, 2026, the night before the parties' affirmative and counter designations were due to the Court. Cytek has not had adequate time to confirm that Beckman Coulter has fully and accurately represented the amendments it made compared to the initial affirmative designations and that it has fully and accurately accounted for Cytek's counter designations to Beckman Coulter's initial affirmative designations. Cytek reserves all rights, including to revise based on any discrepancies or inaccuracies caused by Beckman Coulter's belated disclosures.

[2] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 23:15 - 23:20; 24:5 - 24:8; 24:9 - 24:11; 24:15 - 24:22; 25:7 - 25:13; 36:11 - 36:15; 36:18 - 36:18; 44:12 - 44:19; 44:21 - 44:23; 46:7 - 46:17; 46:19 - 47:2; 47:3 - 47:7; 68:8 - 68:12; 69:3 - 69:9; 69:10 - 69:14; 70:3 - 70:7; 70:9 - 70:9; 70:16 - 71:12; 71:14 - 71:16; 74:11 - 74:25; 75:1 - 75:13; 76:21 - 76:25; 77:1 - 77:5; 77:7 - 77:7; 79:11 - 79:17; 83:1 - 83:3; 83:17 - 84:21; 84:23 - 86:10; 87:3 - 87:18; 88:5 - 88:9; 99:17 - 99:19; 99:22 - 99:24; 100:2 - 100:3; 100:23 - 101:1; 102:13 - 102:15; 102:19 - 102:21; 103:23 - 104:1; 104:3 - 104:9; 104:10 - 104:13; 104:15 - 104:16; 132:10 - 132:12; 132:15 - 132:17; 133:10 - 133:17; 144:12 - 144:14; 148:20 - 148:20; 148:22 - 149:2; 149:25 - 150:2; 150:4 - 150:4; 152:22 - 153:3; 153:16 - 153:19; 216:1 - 216:2; 216:4 - 216:6; 229:22 - 229:24; 230:1 - 230:20; 230:24 - 231:8; 231:10 - 231:17; 231:18 - 231:18; 231:20 – 231:20; 232:4 - 232:19; 232:22 - 233:3; 233:5 - 233:9; 233:10 - 233:13; 233:15 - 233:23; 235:17 - 235:22; 235:24 - 236:6. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 23:5-14 | | 23:15–23:20; 24:5-24:8; 24:9-24:11; 25:7–25:13; 24:5–24:8; 24:9–24:11; 24:15–24:22; 23:15–23:20; 25:7–25:13 |
| | | 23:24-24:4 | | 23:15–23:20; 24:5-24:8; 24:9-24:11; 25:7–25:13; 24:5–24:8; 24:9–24:11; 24:15–24:22; 23:15–23:20; 25:7–25:13 |
| | | 29:17-23 | | |
| | | 31:13-32:12 | | |
| | | 35:18-20 | | |
| | | 35:25-36:2 | | |
| | | 36:4-10 | | 36:11–36:15; 36:18 |
| | | 37:5-12 | | |
| | | 37:15-16 | | |
| | | 38:6-12 | | |
| | | 38:23-39:3 | | |
| | | 39:6-7 | | |
| | | 39:12-25 | | |
| | | 40:2-9 | | |
| | | 41:3-12 | | |
| | | 41:21-42:6 | | 44:12–44:19; 44:21–44:23 |
| | | 44:24-45:2 | | 44:12–44:19; 44:21–44:23 |

Page 2 of 13

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 47:8-48:6 | | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |
| | | 48:9-24 | | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |
| | | 49:1-50:12 | | |
| | | 50:15-18 | | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |
| | | 50:20-51:13 | | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 51:15-52:19 | | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |
| | | 52:21-25 | | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |
| | | 53:2-4 | | |
| | | 53:7-22 | | |
| | | 53:24-54:1 | | |
| | | 54:4-24 | | |
| | | 55:1-6 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 55:9-14 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 55:16-56:11 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 56:14-24 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 64:20-23 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 64:25 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 65:4-12 | | ***[3] |
| | | 66:19-25 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 69:15-19 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 70:10-15 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 72:7-17 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |

[3] All designations marked with *** in the column for Cytek's counter-designations were provided to Cytek on July 16, 2026, after Cytek had already provided its counter-designations to Beckman Coulter's affirmative deposition designations.  Cytek will provide a supplemental set of counter designations to testimony marked *** in due course. Cytek reserves all rights, including to rely on any deposition testimony it has otherwise affirmatively or counter designated as a counter designation for any of Cytek's untimely affirmative designations.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 72:19-21 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 74:7-10 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 77:13-20 | | *** |
| | | 78:20-79:1 | | *** |
| | | 79:11-25 | | *** |
| | | 80:2-5 | | 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18 |
| | | 80:7-9 | | 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18 |
| | | 80:21-25 | | 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18 |
| | | 87:19-88:4 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |
| | | 88:19-89:2 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 93:23-94:4 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |
| | | 94:6-11 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |
| | | 94:12-95:9 | | *** |
| | | 95:10-15 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |
| | | 95:18-96:4 | | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |
| | | 96:10-16 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 97:7-20 | | |
| | | 97:25-98:4 | | |
| | | 98:6-99:7 | | 99:17–99:19; 99:22–99:24; 100:2–100:3; 100:23–101:1; 229:22–229:24; 230:1–230:20; |
| | | 102:4-6 | | 102:13–102:15; 102:19-102:21; 103:23–104:1; 104:3–104:9; 104:10–104:13; 104:15–104:16; 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 102:9-12 | | 102:13–102:15; 102:19-102:21; 103:23–104:1; 104:3–104:9; 104:10–104:13; 104:15–104:16; 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 103:1-3 | | 102:13–102:15; 102:19-102:21; 103:23–104:1; 104:3–104:9; 104:10–104:13; 104:15–104:16; 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 103:5 | | 102:13–102:15; 102:19-102:21; 103:23–104:1; 104:3–104:9; 104:10–104:13; 104:15–104:16; 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 104:22-105:6 | | |
| | | 129:23-130:4 | | |
| | | 130:16-131:25 | | 148:22-149:2 |
| | | 132:3-4 | | 148:22-149:2 |
| | | 132:6-9 | | 132:10–132:12; 132:15–132:17; 133:10–133:17 |

Page 8 of 13

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 133:3-5 | | 132:10–132:12; 132:15–132:17; 133:10–133:17 |
| | | 133:7-9 | | 132:10–132:12; 132:15–132:17; 133:10–133:17; 148:22-149:2 |
| | | 133:23-134:1 | | |
| | | 134:4 | | |
| | | 134:5-25 | | |
| | | 135:2-5 | | |
| | | 135:6-12 | | 148:22-149:2 |
| | | 135:25-136:3 | | |
| | | 136:5-7 | | |
| | | 136:10-12 | | 148:22-149:2 |
| | | 136:14-137:11 | | 148:22-149:2 |
| | | 137:13-16 | | |
| | | 137:18 | | |
| | | 138:2-21 | | |
| | | 138:23-139:5 | | 148:22-149:2 |
| | | 139:7-10 | | 148:22-149:2 |
| | | 142:6-11 | | |
| | | 142:13 | | |
| | | 143:1-11 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 143:13-16 | | |
| | | 143:23-144:9 | | |
| | | 144:11 | | 144:12–144:14 |
| | | 144:23-145:2 | | |
| | | 145:4-17 | | |
| | | 145:19-146:23 | | |
| | | 147:4-5 | | |
| | | 147:7 | | |
| | | 147:10-148:19 | | 148:20; 148:22–149:2 |
| | | 149:15-21 | | 148:22-149:2 |
| | | 149:23-24 | | 148:22-149:2; 149:25–150:2; 150:4 |
| | | 150:7-10 | | 148:22-149:2; 149:25–150:2; 150:4 |
| | | 150:12-16 | | 148:22-14 9:2;149:25–150:2; 150:4 |
| | | 151:19-152:21 | | 149:25–150:2; 150:4; 152:22–153:3 |
| | | 153:4-8 | | 149:25–150:2; 150:4; 152:22–153:3 |
| | | 153:11-15 | | 153:16–153:19 |
| | | 154:21-25 | | |
| | | 155:3-156:11 | | |
| | | 162:5-11 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 162:23-163:1 | | |
| | | 164:7-165:10 | | |
| | | 165:12-166:17 | | |
| | | 166:20-167:2 | | |
| | | 167:4-8 | | |
| | | 167:16-18 | | |
| | | 167:20-25 | | |
| | | 168:2-16 | | |
| | | 169:15-19 | | |
| | | 170:13-171:16 | | |
| | | 171:18-172:15 | | |
| | | 172:18-22 | | |
| | | 174:6-24 | | |
| | | 175:2-18 | | |
| | | 175:20 | | |
| | | 176:8-13 | | |
| | | 176:16-23 | | |
| | | 177:1-6 | | |
| | | 179:11-180:7 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 183:10-184:22 | | |
| | | 187:11-12 | | |
| | | 187:15-22 | | |
| | | 193:22-194:10 | | |
| | | 194:19-196:12 | | |
| | | 196:20-24 | | |
| | | 197:6-10 | | |
| | | 199:24-201:14 | | |
| | | 203:18-22 | | |
| | | 210:11-12 | | *** |
| | | 210:14 | | *** |
| | | 210:20-22 | | *** |
| | | 211:15-212:15 | | |
| | | 212:17 | | |
| | | 213:20-214:1 | | |
| | | 214:3-8 | | |
| | | 214:13-215:7 | | 216:1–216:2; 216:4–216:6; 230:24–231:8; 231:10–231:17; 231:18; 231:20-231:20; 232:4-232:19; 232:22-233:3; 233:5-233:9; 233:10-233:13; 233:15-233:23 |

Page 12 of 13

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 215:9 | | 216:1–216:2; 216:4–216:6 |
| | | 215:12-17 | | 216:1–216:2; 216:4–216:6 |
| | | 215:20-22 | | 216:1–216:2; 216:4–216:6 |
| | | 215:24-25 | | 216:1–216:2; 216:4–216:6 |
| | | 216:7-11 | | |
| | | 216:13-23 | | |
| | | 216:25-217:11 | | |
| | | 217:20-218:1 | | 216:1–216:2; 216:4–216:6 |
| | | 218:4-219:16 | | 216:1–216:2; 216:4–216:6; 231:10-231:17; 231:18; 231:20; 232:4–232:19; 232:22-232:25 |
| | | 219:18-24 | | |
| | | 220:10 | | |
| | | 220:12-221:8 | | 232:16-232:19; 232:22–233:3; 233:5–233:9; 233:10–233:13; 233:15–233:23 |
| | | 221:11-14 | | |
| | | 234:4-7 | | 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 234:9-19 | | 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 234:22-24 | | 235:17–235:22; 235:24–236:6 |

Page 13 of 13

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| Yan, Ming | Dec. 2, 2025 | 9:7-10 | | |
| | | 12:9-13:7 | | 14:4-9; 337:12-24 |
| | | 17:1-3 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9 |
| | | 20:2-16 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9 |
| | | 35:12-23 | | 35:24-36:12; 37:25-38:10; 38:16-23; 336:8-9; 336:12-337:7 |

[1] Beckman Coulter failed to provide Cytek with tables of its amended affirmative designations accounting for Cytek's counter designations until July 16, 2026, the night before the parties' affirmative and counter designations were due to the Court.  Cytek has not had adequate time to confirm that Beckman Coulter has fully and accurately represented the amendments it made compared to the initial affirmative designations and that it has fully and accurately accounted for Cytek's counter designations to Beckman Coulter's initial affirmative designations. Cytek reserves all rights, including to revise based on any discrepancies or inaccuracies caused by Beckman Coulter's belated disclosures.

[2] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 14:4 - 14:9; 25:3 - 25:18; 27:16 - 28:6; 31:17 - 31:22; 32:5 - 32:13; 34:4 - 34:5; 34:7 - 34:9; 35:24 - 36:12; 37:25 - 38:10; 38:16 - 38:23; 39:25 - 40:16; 40:17 - 41:9; 62:4 - 62:17; 63:4 - 63:25; 64:1 - 64:7; 64:11 - 64:14; 64:18 - 65:2; 67:25 - 69:19; 76:9 - 78:21; 80:8 - 80:10; 80:12 - 80:25; 81:2 - 81:4; 81:7 - 81:15; 81:17 - 81:18; 81:21 - 82:4; 83:8 - 83:9; 83:12 - 84:8; 84:10 - 84:15; 84:16 - 84:17; 84:20 - 84:24; 86:13 - 86:20; 91:2 - 91:5; 91:7 - 91:12; 97:1 - 97:4; 97:14 - 98:5; 100:1 - 100:3; 100:5 - 100:6; 100:16 - 100:22; 103:24 - 104:21; 105:10 - 105:12; 105:18 - 106:3; 107:4 - 107:6; 107:11 - 108:22; 109:3 - 109:6; 109:15 - 109:25; 114:6 - 114:8; 114:24 - 115:11; 115:21 – 116:25; 119:22 - 120:7; 137:25 - 138:1; 138:6 - 138:8; 141:12 - 141:12; 141:18 - 142:7; 142:21 - 143:2; 146:25 - 147:4; 147:19 - 147:22; 147:25 - 148:5; 148:14 - 148:17; 148:20 - 148:23; 157:21 - 158:19; 160:12 - 160:15; 168:13 - 168:16; 168:18 - 169:9; 173:10 - 173:18; 173:25 - 174:18; 177:2 - 177:3; 177:6 - 177:20; 180:13 - 180:19; 181:16 - 182:6; 187:2 - 188:7; 188:9 - 188:11; 188:13 - 188:20; 188:21 - 189:1; 201:7 - 201:9; 201:11 - 201:17; 211:6 - 211:12; 211:19 - 212:1; 212:3 - 212:7; 212:15 - 214:7; 214:8 - 214:10; 214:13 - 214:20; 218:23 - 219:14; 254:11 - 254:21; 257:2 - 257:4; 257:6 - 257:15; 284:12 - 284:17; 284:20 - 287:4; 287:15 - 287:16; 287:19 - 287:20; 289:14 - 289:17; 290:1 - 290:2; 290:5 - 290:8; 293:12 - 293:20; 299:24 - 299:25; 300:7 - 302:7; 303:17 - 303:22; 304:3 - 304:5; 304:8 - 304:9; 306:25 - 307:2; 307:7 - 307:14; 309:20 - 309:23; 310:2 - 311:5; 330:18 - 330:20; 330:23 - 331:5; 332:20 - 332:21; 332:24 - 333:5; 333:22 - 333:24; 334:2 - 334:24; 336:8 - 336:9; 336:12 - 337:7; 337:12 - 337:24; 338:24 - 339:2; 339:8 - 339:24; 342:11 - 342:15; 342:17 - 342:20; 343:2 - 343:8; 343:9 - 343:11; 343:13 - 343:13; 347:6 - 347:7; 347:20 - 347:21; 348:2 - 348:20; 348:21 - 348:24; 349:2 - 349:3; 349:5 - 349:5; 349:7 - 349:8; 349:10 - 349:13; 349:15 - 349:16; 349:19 - 349:21; 349:23 - 349:24; 350:2 - 350:2; 351:1 - 351:19; 351:24 - 352:23; 352:24 - 352:25; 353:3 - 353:9; 354:2 - 354:5; 354:8 - 354:13; 370:10 - 370:11; 370:12 - 370:16; 377:8 - 377:10; 377:13 - 377:17; 384:5 - 384:10; 389:24 - 390:1; 390:6 - 390:7; 390:9 - 390:17; 393:7 - 393:8; 393:12 - 393:20; 395:4 - 395:5; 395:8 - 395:15. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

Page 1 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 36:21-37:1 | | 35:24-36:12; 37:25-38:10; 38:16-23 |
| | | 38:12-14 | | 35:24-36:12; 37:25-38:10; 38:16-23; 336:8-9; 336:12-337:7 |
| | | 41:11-15 | | 39:25-41:9 |
| | | 51:8-15 | | |
| | | 57:20-58:2 | | |
| | | 61:16-19 | | 62:4-17; 63:4-64:7; 64:11-14; 64:18-65:2 |
| | | 61:21-62:2 | | 62:4-17; 63:4-64:7; 64:11-14; 64:18-65:2 |
| | | 62:18-63:2 | | 62:4-17; 63:4-64:7; 64:11-14; 64:18-65:2 |
| | | 65:4-7 | | 62:4-17; 63:4-64:7; 64:11-14; 64:18-65:2 |
| | | 67:21-23 | | 67:25-69:19 |
| | | 69:20-22 | | 67:25-69:19 |
| | | 69:24-70:8 | | 67:25-69:19 |
| | | 71:3-6 | | 67:25-69:19 |
| | | 71:8 | | 67:25-69:19 |
| | | 71:10-24 | | 67:25-69:19 |
| | | 72:2-4 | | 67:25-69:19 |
| | | 72:6-73:17 | | 67:25-69:19 |
| | | 73:19-74:2 | | 67:25-69:19 |
| | | 74:14-19 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 74:22-75:2 | | |
| | | 75:4-6 | | |
| | | 75:9-14 | | |
| | | 75:16-18 | | |
| | | 75:21-24 | | |
| | | 76:5-8 | | 76:9-78:21 |
| | | 79:17-80:7 | | 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13 - 86:20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 354:2-5; 354:8-13 |
| | | 85:10-22 | | |
| | | 86:4-20 | | 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13 - 86:20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 354:2-5; 354:8-13 |
| | | 88:9-12 | | 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13 - 86:20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 354:2-5; 354:8-13 |

Page 3 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 88:15-20 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 354:2-5; 354:8-13; 384:5-10 |
| | | 88:23-89:15 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 354:2-5; 354:8-13; 384:5-10 |
| | | 90:6-8 | | 91:2-5; 91:7-12 |
| | | 92:9-14 | | 91:2-5; 91:7-12 |
| | | 93:6-10 | | 91:2-5; 91:7-12 |
| | | 95:23-25 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|--------------------------------------|
| | | 96:3-8 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 96:10-23 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25; 333:22-24; 334:2-24 |
| | | 98:6-10 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 98:21-24 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 99:1-4 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 99:9-13 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 99:16-17 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 99:19-20 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 100:16-22 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 101:20-102:9 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 102:12-103:1 | | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 103:19-23 | | 103:24-104:21; 105:10-12; 105:18-106:3 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 113:8-10 | | 114:6-8; 114:24-115:11 |
| | | 113:14-19 | | 114:6-8; 114:24-115:11 |
| | | 115:15-20 | | 115:21-116:25 |
| | | 117:10-23 | | 115:21-116:25 |
| | | 117:25-118:3 | | |
| | | 118:12-19 | | |
| | | 118:23-119:19 | | 119:22-120:7 |
| | | 123:20-22 | | |
| | | 124:2-7 | | |
| | | 124:10-17 | | |
| | | 124:19 | | |
| | | 124:21-22 | | |
| | | 124:24-125:4 | | |
| | | 125:6-17 | | |
| | | 125:25-126:1 | | |
| | | 126:5-9 | | |
| | | 128:15-16 | | |
| | | 128:18-20 | | |
| | | 128:22-25 | | |

Page 6 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 129:3-5 | | |
| | | 132:8-14 | | |
| | | 133:6-7 | | |
| | | 133:10-18 | | |
| | | 133:21-25 | | |
| | | 134:6-12 | | |
| | | 134:15-18 | | |
| | | 134:21-135:6 | | |
| | | 135:9-10 | | |
| | | 136:25-137:2 | | 137:25-138:1; 138:6-8 |
| | | 139:1-7 | | |
| | | 139:24-140:15 | | |
| | | 140:25-141:6 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 141:9-10 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 143:5-8 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 143:12-21 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 144:23-145:11 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 146:12-24 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 151:11-23 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 152:23-153:6 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 153:9-21 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 153:24-154:3 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 154:8-18 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 155:16-156:1 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 156:4-20 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 159:6-15 | | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 162:7-18 | | |
| | | 165:3-9 | | |
| | | 166:2-15 | | 168:13-16; 168:18-169:9; 173:25-174:18 |
| | | 171:15-24 | | 168:13-16; 168:18-169:9; 173:25-174:18 |
| | | 172:16-173:8 | | 168:13-16; 168:18-169:9; 173:10-18; 173:25-174:18 |

Page 9 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 173:20-22 | | |
| | | 175:1-7 | | |
| | | 175:13-24 | | |
| | | 176:8-22 | | 177:2-3; 177:6-20 |
| | | 176:25 | | 177:2-3; 177:6-20 |
| | | 178:15-20 | | |
| | | 180:20-25 | | 180:13-19 |
| | | 181:2-15 | | 181:16-182:6 |
| | | 183:7-16 | | 181:16-182:6 |
| | | 184:16-185:4 | | 181:16-182:6 |
| | | 185:10-186:10 | | ***[3] |
| | | 187:2-24 | | 188:13-189:1 |
| | | 188:1-7 | | 188:13-189:1 |
| | | 188:9-11 | | 187:2-188:7; 188:9-11; 188:13-189:1 |
| | | 189:5-11 | | |
| | | 189:14-21 | | |

[3] All designations marked with *** in the column for Cytek's counter-designations were provided to Cytek on July 16, 2026, after Cytek had already provided its counter-designations to Beckman Coulter's affirmative deposition designations. Cytek will provide a supplemental set of counter designations to testimony marked *** in due course. Cytek reserves all rights, including to rely on any deposition testimony it has otherwise affirmatively or counter designated as a counter designation for any of Cytek's untimely affirmative designations.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 190:3-21 | | *** |
| | | 191:8-10 | | |
| | | 191:13-20 | | |
| | | 191:22-193:8 | | *** |
| | | 193:13-17 | | |
| | | 193:18-194:18 | | *** |
| | | 194:19-195:17 | | |
| | | 196:11-197:18 | | *** |
| | | 198:2-11 | | |
| | | 198:22-199:1 | | |
| | | 199:15-19 | | |
| | | 199:21 | | |
| | | 200:7-8 | | |
| | | 200:11 | | |
| | | 200:14-25 | | 201:7-9; 201:11-17 |
| | | 201:19-20 | | 201:7-9; 201:11-17 |
| | | 201:23-202:12 | | 201:7-9; 201:11-17 |
| | | 202:14-15 | | 201:7-9; 201:11-17 |
| | | 202:23-203:3 | | *** |

Page 11 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 203:9-15 | | |
| | | 203:18-204:1 | | |
| | | 204:7-9 | | |
| | | 204:11-15 | | |
| | | 209:10-23 | | |
| | | 210:4-17 | | |
| | | 210:22-211:4 | | 211:6-12 |
| | | 211:16-17 | | 211:19-212:1; 212:3-7 |
| | | 211:19-1 | | |
| | | 212:12-13 | | 212:15-214:10 |
| | | 214:22-215:3 | | 214:8-10; 214:13-214:20 |
| | | 216:18-218:22 | | 218:23-219:14 |
| | | 219:15-19 | | 218:23-219:14 |
| | | 219:20-23 | | *** |
| | | 219:25 | | *** |
| | | 220:1-23 | | |
| | | 220:1-222:12 | | |
| | | 222:17-223:10 | | *** |
| | | 223:11-224:11 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
|  |  | 227:3-10 |  |  |
|  |  | 228:7-12 |  |  |
|  |  | 228:17-21 |  | *** |
|  |  | 229:15-230:3 |  | *** |
|  |  | 230:18-21 |  | *** |
|  |  | 230:23 |  | *** |
|  |  | 230:25-231:16 |  | *** |
|  |  | 231:18-23 |  | *** |
|  |  | 231:25-232:21 |  | *** |
|  |  | 232:24-233:8 |  | *** |
|  |  | 234:3-9 |  |  |
|  |  | 234:16-18 |  |  |
|  |  | 235:10-12 |  | *** |
|  |  | 235:18-23 |  | *** |
|  |  | 236:16-237:7 |  |  |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 237:21-238:12 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 238:17-22 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 239:3-12 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 239:15-19 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 239:25-240:6 | | *** |
| | | 240:9-21 | | *** |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 241:13-17 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 241:19 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 241:21-242:5 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 242:8-244:12 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 244:16-22 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 244:24-245:16 | | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 246:2-7 | | |
| | | 246:8-17 | | *** |
| | | 247:1-12 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 248:21-249:1 | | *** |
| | | 250:2-13 | | |
| | | 250:17-251:3 | | |
| | | 251:9-14 | | |
| | | 251:18-252:9 | | |
| | | 253:16-254:10 | | 254:11-21 |
| | | 257:17-18 | | 257:2-4; 257:6-15 |
| | | 257:21-23 | | 257:2-4; 257:6-15 |
| | | 263:17-25 | | |
| | | 264:4-7 | | |
| | | 264:19-20 | | |
| | | 264:23-24 | | |
| | | 270:1-7 | | |
| | | 271:1-2 | | |
| | | 271:5-11 | | |
| | | 273:13-14 | | |
| | | 273:17 | | |
| | | 283:4-13 | | 115:21-116:25; 284:12-17; 284:20-287:4; 287:15-16; 287:19-20 |
| | | 283:15-17 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 287:24-288:1 | | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 288:5-6 | | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 288:9 | | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 288:14-20 | | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 288:23 | | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 288:25-289:1 | | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 289:4 | | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 289:6-13 | | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 290:13-18 | | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 290:20 | | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 290:22-25 | | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 291:3-8 | | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 291:11-292:2 | | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 292:5-6 | | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 292:21-293:4 | | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 293:8-10 | | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 295:13-14 | | |
| | | 295:17-19 | | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 297:6-9 | | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 297:12 | | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 297:20-21 | | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 297:24-298:2 | | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 298:4-8 | | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 299:14-22 | | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 302:9-14 | | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 302:25-3 | | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 306:20-23 | | 303:17-22; 304:3-5; 304:8-9; 306:25-307:2; 307:7-14; 309:20-23; 310:2-311:5 |
| | | 307:16-18 | | 303:17-22; 304:3-5; 304:8-9; 306:25-307:2; 307:7-14; 309:20-23; 310:2-311:5 |
| | | 307:21 | | 303:17-22; 304:3-5; 304:8-9; 306:25-307:2; 307:7-14; 309:20-23; 310:2-311:5 |
| | | 329:11-16 | | *** |
| | | 331:13-332:6 | | 330:18-20; 330:23-331:5; 332:20-21; 332:24-333:5 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---------|------|-----------------------------------|------------------------|-------------------------------------|
| | | 361:12-14 | | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 361:16-22 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 389:24-390:1; 390:6-7; 390:9-17 |
| | | 361:25-362:2 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 389:24-390:1; 390:6-7; 390:9-17 |
| | | 368:17-21 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 389:24-390:1; 390:6-7; 390:9-17 |
| | | 368:24-369:4 | | |
| | | 369:6-7 | | |
| | | 369:9-11 | | |
| | | 369:14-19 | | |
| | | 369:24-370:9 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 370:10-16 |
| | | 371:11-19 | | |
| | | 371:22-372:2 | | |
| | | 372:6-16 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |

Page 22 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 372:19 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 373:1-6 | | |
| | | 373:16-21 | | |
| | | 373:24-374:6 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 374:9-14 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 374:17 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 375:4-10 | | |
| | | 375:16-21 | | |
| | | 375:25-376:14 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 376:18-22 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 376:25 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |

Page 23 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 377:3 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 378:5-7 | | |
| | | 378:10-19 | | |
| | | 378:23-379:3 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 379:9-17 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 379:20 | | |
| | | 381:17-23 | | |
| | | 382:3-15 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 382:18 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 383:8-10 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 383:13 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations[1] | Defendant's Objections | Defendant's Counter-Designations[2] |
|---|---|---|---|---|
| | | 383:17-18 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 383:20 | | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 387:5-7 | | |
| | | 391:4-9 | | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 391:11-12 | | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 391:15-18 | | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 391:20-21 | | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 391:25-392:4 | | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 392:7-18 | | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 392:21-23 | | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |