# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF DELAWARE

BECKMAN COULTER, INC.,

                  Plaintiff,

        v.

CYTEK BIOSCIENCES, INC.,

                  Defendant.

C.A. No. 24-0945-CFC

## EXHIBIT 6

### PLAINTIFF BECKMAN COULTER, INC.'S
### EXHIBIT LIST WITH CYTEK OBJECTIONS

| ABBREV. | OBJECTION |
|---|---|
| 403 | Fed. R. Evid. 403 (Prejudice, confusion, waste of time, misleading the jury, undue delay, cumulative evidence) |
| A | Lacks authentication (Fed. R. Evid. 901) |
| AF | Assumes facts not in evidence |
| BATES | Incorrect or Missing Bates Range |
| BE | Best Evidence Rule (Fed. R. Evid. 1002) |
| C/D | Cumulative or Duplicative |
| DAU | Subject to ruling on *Daubert* motions |
| F | Lacks Foundation (Fed. R. Evid. 602) |
| H | Hearsay (Fed. R. Evid. 802) |
| I | Incomplete (Fed. R. Evid. 106) |
| LC | Calls for legal conclusion |
| M | Misleading/Mischaracterizing |
| MD | More than one document or improper collection of documents |
| MIL | Subject to a motion *in limine* |
| NT | Text in foreign language not translated into English / Improper translation |
| P | Privilege |
| Q | Poor Quality, Illegible, or Unclear |
| R | Relevance (Fed. R. Evid. 401 & 402) |
| S | Summaries (Fed. R. Evid. 1006) |
| U | Untimely (*e.g.*, not produced during discovery) |
| X | Exhibit Not Provided / Not Sufficiently or Improperly Described / Wrong Document |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0001 | U.S. Patent No. 10,330,582 (Certified Copy) | | BEC-CYTEK-00000670 | BEC-CYTEK-00000739 | - |
| PTX-0002 | U.S. Patent No. 11,703,443 (Certified Copy) | | BEC-CYTEK-00001005 | BEC-CYTEK-00001075 | - |
| PTX-0003 | File History of U.S. Patent No. 10,330,582 | | BEC-CYTEK-00000001 | BEC-CYTEK-00000669 | - |
| PTX-0004 | File History of U.S. Patent No. 11,703,443 | | BEC-CYTEK-00000740 | BEC-CYTEK-00001004 | - |
| PTX-0005 | Cytek Annual Customer Survey | 01/01/2022 | CYTEK_0000290749 | CYTEK_0000290749 | 403, A, BATES, BE, F, H, M, R |
| PTX-0006 | Cytek Aurora Positioning update for APC team | 11/01/2023 | CYTEK_0000032439 | CYTEK_0000032443 | 403, F, H, M, R |
| PTX-0007 | Cytek Marketing 101 Presentation | 02/07/2020 | CYTEK_0000033247 | CYTEK_0000033279 | 403, F, H, M, R |
| PTX-0008 | Cytek 2023 Strap Session with Board of Directors Presentation | 08/15/2023 | CYTEK_0000032302 | CYTEK_0000032327 | 403, F, H, M, R |
| PTX-0009 | Cytek Aurora Pushing the Limits of Fluorescence in a Fluorochrome Limited World Presentation | 06/09/2020 | CYTEK_0000029762 | CYTEK_0000029857 | 403, BE, F, I, H, M, R |
| PTX-0010 | Cytek Remote Spectral Cytometry Training | 11/30/2021 | CYTEK_0000082026 | CYTEK_0000082374 | 403, BE, F, I, H, M, R |
| PTX-0011 | Cytek Website - Cytek Aurora Product Page | | | | 403, A, BATES, BE, C/D, F, H, M, R, U |
| PTX-0012 | Cytek Aurora: Pushing the Limits of Fluorescence in a Fluorochrome Limited World Presentation | 09/12/2019 | CYTEK_0000029858 | CYTEK_0000029914 | 403, F, H, M, R |
| PTX-0013 | Competitor Playbook Presentation | 11/25/2018 | CYTEK_0000025956 | CYTEK_0000025978 | 403, F, H, M, R, MIL |
| PTX-0014 | Customer Survey Results Presentation, 2022 | 02/01/2023 | CYTEK_0000515153 | CYTEK_0000515185 | 403, H, M, R |
| PTX-0015 | NL Re-launch Q1 2022 status update Presentation | 04/27/2022 | CYTEK_0000032661 | CYTEK_0000032686 | 403, H, M, R |
| PTX-0016 | 2023 Strategic Planning Session - Feedback Summary Presentation | 08/29/2023 | CYTEK_0000032328 | CYTEK_0000032334 | 403, F, H, M, R |
| PTX-0017 | 2023 Q3-Q4 Promo Proposal Spreadsheet | 08/31/2023 | CYTEK_0000032429 | CYTEK_0000032429 | 403, A, BATES, BE, F, H, M, R |
| PTX-0018 | STRAP 2024 Pricing Analysis Spreadsheet | 08/01/2024 | CYTEK_0000032642 | CYTEK_0000032642 | 403, A, BATES, BE, F, H, M, R |
| PTX-0019 | Aurora Pricing Workshee | 03/07/2018 | CYTEK_0000029985 | CYTEK_0000029985 | 403, A, BATES, BE, F, H, M, R, X |
| PTX-0020 | Email from A. Zhong to L. Ginestet | 06/21/2022 | CYTEK_0000057876 | CYTEK_0000057876 | 403, H, M, R |
| PTX-0021 | Email from E. Barnhart to L. Genestet and S. Darbani | 10/24/2022 | CYTEK_0000058548 | CYTEK_0000058550 | 403, H, M, R |
| PTX-0022 | Cytek Competitor Playbook - Competitor Top Claims Presentation | 05/25/2017 | CYTEK_0000124118 | CYTEK_0000124146 | 403, F, H, M, R, MIL |
| PTX-0023 | 2025 Cytek Sales Day 2 Training Slides | 02/25/2025 | CYTEK_0000033470 | CYTEK_0000033631 | 403, F, H, M, R |
| PTX-0024 | Marketing Aurora CS 2022-2023 Projections Presentation | 10/13/2022 | CYTEK_0000032051 | CYTEK_0000032056 | 403, F, H, M, R |
| PTX-0025 | SFDC_updates_2023-09-06 Spreadsheet (native) | 09/06/2023 | CYTEK_0000032867 | CYTEK_0000032867 | 403, F, H, M, R |
| PTX-0026 | Debunking Myths: Cytek Aurora vs. Sony ID7000 Presentation | 05/30/2023 | CYTEK_0000030560 | CYTEK_0000030604 | 403, R, H, F |
| PTX-0027 | Cytek Biosceinces Flow Cytometry Voice of Customer Market and Customer Needs Final Report | 08/31/2021 | CYTEK_0000030703 | CYTEK_0000031267 | 403, R, H, F |
| PTX-0028 | Email from M. Yan to J. Hsieh | 03/23/2015 | HSIEH_0000003031 | HSIEH_0000003033 | 403, R, H, F |
| PTX-0029 | Attachment: Cytometer Optics | 03/23/2015 | HSIEH_0000003034 | HSIEH_0000003037 | 403, R, H, F, A |
| PTX-0030 | Spectral Unmixing Presentation | 04/14/2020 | CYTEK_0000713633 | CYTEK_0000713713 | 403, R, H |
| PTX-0031 | Email from M. Ulusu to J. Luan et al. | 04/10/2023 | CYTEK_0000099802 | CYTEK_0000099803 | 403, R, H, M, MIL, DAU |
| PTX-0032 | Email from M. Yan to J. Luan et al. | 04/07/2023 | CYTEK_0000084774 | CYTEK_0000084775 | 403, R, H, M, MIL, DAU |
| PTX-0033 | Technical Assessment to Co MOD2 | 01/22/2015 | CYTEK_0000967317 | CYTEK_0000967320 | 403, R, H, M, A, F, MIL, DAU |
| PTX-0034 | Email from M. Yan to Ray Lannigan | 01/22/2016 | CYTEK_0000893973 | CYTEK_0000893975 | 403, R, H, M, MIL, DAU |
| PTX-0035 | Email from M. Yan to M. Jaimes | 02/28/2016 | CYTEK_0000897410 | CYTEK_0000897410 | 403, R, H, M, MIL, DAU |
| PTX-0036 | Statis Update New Instrument Development Presentation | 03/14/2016 | CYTEK_0000892549 | CYTEK_0000892554 | 403, R, H, M, A, F, MIL, DAU |
| PTX-0037 | Email from M. Yan to E. Chase | 04/22/2016 | CYTEK_0000892389 | CYTEK_0000892391 | 403, R, H, MIL, DAU |
| PTX-0038 | Email from M. Yan to E. Chase, Ray Lannigan et al. | 05/05/2016 | CYTEK_0000900140 | CYTEK_0000900140 | 403, R, H, M, MIL, DAU |
| PTX-0039 | Email from M. Yan to D. Vrane & M. Jaimes | 05/08/2016 | CYTEK_0000892401 | CYTEK_0000892401 | 403, R, H |
| PTX-0040 | Attachment: CytekBio Technology Presentation | 05/08/2016 | CYTEK_0000892402 | CYTEK_0000892465 | 403, R, H, M, MIL, DAU |
| PTX-0041 | Cytek Biosciences Technologies Presentation | 05/13/2016 | CYTEK_0000987089 | CYTEK_0000987159 | 403, R, H, M, MIL, DAU |
| PTX-0042 | Email from J. Hsieh to M. Yan | 04/11/2016 | HSIEH_0000000005 | HSIEH_0000000005 | 403, R |
| PTX-0043 | Zemax OpticStudio 18.4.1, Configuration 1 of 1 | 04/11/2016 | HSIEH_0000000006 | HSIEH_0000000006 | 403, R, BE |

1

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0044 | Zemax OpticStudio 18.4.1, Configuration 1 of 1 | 04/11/2016 | HSIEH_0000000007 | HSIEH_0000000007 | 403, R, BE, C/D |
| PTX-0045 | Email from M. Yan to L. Nichols et al. | 07/14/2016 | CYTEK_0000892534 | CYTEK_0000892535 | 403, R, H, M, MIL, DAU |
| PTX-0046 | Email from M. Yan to W. Jiang | 08/11/2016 | CYTEK_0000894989 | CYTEK_0000894989 | 403, R, H, M, MIL, DAU |
| PTX-0047 | Instrument Characterization Testing | 08/22/2016 | CYTEK_0000892725 | CYTEK_0000892725 | 403, A, BATES, BE, F, H, M, R, X |
| PTX-0048 | Email from M. Yan to A. Zhong, M. Jaimes | 01/08/2017 | CYTEK_0000892836 | CYTEK_0000892836 | 403, R, H, M, MIL, DAU |
| PTX-0049 | Cytoflex Shanghai Test | 01/08/2017 | CYTEK_0000892837 | CYTEK_0000892837 | 403, R, H, M, MIL, DAU |
| PTX-0050 | Email from M. Yan to J. Coyne | 01/25/2017 | CYTEK_0000900181 | CYTEK_0000900181 | 403, R, H, M, MIL, DAU |
| PTX-0051 | Email from M. Yan to Gil Reinin et al. | 12/16/2016 | CYTEK_0000900155 | CYTEK_0000900156 | 403, DAU, H, M, MIL, R |
| PTX-0052 | Email from M. Yan to H. Gu et al. | 05/16/2017 | CYTEK_0000892987 | CYTEK_0000892988 | 403, DAU, H, M, MIL, R |
| PTX-0053 | Email from M. Yan to E. Chase | 06/12/2017 | CYTEK_0000900198 | CYTEK_0000900198 | 403, H, M, MIL, R |
| PTX-0054 | Competitive Playbook 2023: CytoFlex | 01/01/2023 | CYTEK_0000069215 | CYTEK_0000069221 | 403, F, H, M, MIL, R |
| PTX-0055 | STRAP 2024 Master Deck | 08/06/2024 | CYTEK_0000075126 | CYTEK_0000075292 | 403, H, M, R |
| PTX-0056 | Email from M. Yan to E. Chase et al. | 02/15/2017 | CYTEK_0000892930 | CYTEK_0000892931 | 403, H, M, R |
| PTX-0057 | Email from M. Yan to W. Jiang | 06/02/2016 | CYTEK_0000893855 | CYTEK_0000893858 | 403, H, M, R |
| PTX-0058 | File History of U.S. Patent No. 9,746,412 - June 27, 2016 Office Action | 06/27/2016 | | | BE, I |
| PTX-0059 | Cytek Aurora User Guide (N9-20006) Rev. E | 11/01/2022 | CYTEK_0000525902 | CYTEK_0000526063 | 403, F, H, R |
| PTX-0060 | Cytek Northern Lights Users Guide (N9-20039) Rev. A | 01/01/2020 | CYTEK_0000009029 | CYTEK_0000009148 | 403, F, H, R |
| PTX-0061 | Cytek Aurora Brochure N9-20001 Rev. K | 01/01/2023 | CYTEK_0000008312 | CYTEK_0000008327 | 403, F, H, R |
| PTX-0062 | Cytek Biosciences Technologies Reno Conference Meeting Presentation | 02/11/2017 | CYTEK_0000892238 | CYTEK_0000892288 | 403, H, M, R, MIL |
| PTX-0063 | U.S. Patent No. 7,280,204 | 10/09/2007 | | | 403, H, R |
| PTX-0064 | Press Release, Cytek Biosciences Launches DxP Athena Flow Cytometry System | 01/23/2017 | CYTEK_0000976929 | CYTEK_0000976929 | 403, BE, F, H, M, R |
| PTX-0065 | DxP Athena Flow Cytometer Competition Analysis Presentation | 01/05/2023 | CYTEK_0000975537 | CYTEK_0000975546 | 403, H, R, M, MIL |
| PTX-0066 | Technical Assessment to Co (Cytoville Business Plan) | 01/22/2015 | CYTEK_0000967248 | CYTEK_0000967251 | 403, BE, H, R, M |
| PTX-0067 | Email from M. Yan to K. Riley | 02/15/2016 | CYTEK_0000894551 | CYTEK_0000894552 | 403, C/D, BE, H |
| PTX-0068 | Cytek Biosciences Inc. Products and Services Overview Presentation | 12/21/2017 | CYTEK_0000970732 | CYTEK_0000970765 | 403, H, M, R |
| PTX-0069 | Email from M. Ulisu to C. Cordes | 04/17/2024 | CYTEK_0000577325 | CYTEK_0000577331 | 403, H, M, R |
| PTX-0070 | Email from P. Jeanmonod to W. Jiang | 01/06/2023 | CYTEK_0000926321 | CYTEK_0000926344 | 403, H, R, NT |
| PTX-0071 | Deloitte - Cytek Biosciences, Inc. Phase I Summary Report Presentation | 01/01/2022 | CYTEK_0000123642 | CYTEK_0000123652 | 403, H, R |
| PTX-0072 | U.S. Patent No. 12,174,107 (Certified Copy) | 12/24/2024 | BEC-CYTEK-00006638 | BEC-CYTEK-00006708 | - |
| PTX-0073 | U.S. Patent No. 12,174,106 (Certified Copy) | 12/24/2024 | BEC-CYTEK-00006016 | BEC-CYTEK-00006086 | - |
| PTX-0074 | U.S. Patent No. 9,746,412 | 08/29/2017 | CYTEK_0000988645 | CYTEK_0000988712 | - |
| PTX-0075 | International Patent Publication No. WO 2013/181453 A2 | 12/05/2013 | CYTEK_0000988900 | CYTEK_0000989002 | - |
| PTX-0076 | Email from S. Rohatgi to J. Zhao et al. | 07/04/2020 | CYTEK_0000725267 | CYTEK_0000725269 | 403, H, R |
| PTX-0077 | Cytek Additional Questions | 07/04/2020 | CYTEK_0000725270 | CYTEK_0000725271 | 403, H, R |
| PTX-0078 | Email from W. Jiang to M. Yan et al. | 07/31/2020 | CYTEK_0000151524 | CYTEK_0000151524 | 403, H, R, M, MIL, I |
| PTX-0079 | Cytek Biosciences, Inc. Form 10-K (2021) | 12/31/2021 | CYTEK_0000079394 | CYTEK_0000079512 | 403, H, R |
| PTX-0080 | Email from M. Ulusu to P. Busque | 10/30/2023 | CYTEK_0000504594 | CYTEK_0000504596 | 403, H, R, M |
| PTX-0081 | Deloitte - Cytek Biosciences, Inc. US Transfer Pricing Documentation For the Fiscal Year Ended December 31, 2021 | 12/15/2022 | CYTEK_0000115286 | CYTEK_0000115507 | 403, H, R |
| PTX-0082 | Cytek Aurora Full Spectrum Flow Cytometer 2024 Growth Drivers Presentation | 01/16/2024 | CYTEK_0000032133 | CYTEK_0000032157 | 403, H, R, M |
| PTX-0083 | Email from D. Vrane to M. Yan et al. | 07/18/2024 | CYTEK_0000569568 | CYTEK_0000569576 | 403, H, R, M |
| PTX-0084 | BccResearch Report, Flow Cytometry: Products, Technologies and Global Markets March 2019 | 03/01/2019 | CYTEK_0000457440 | CYTEK_0000457632 | 403, R, H |
| PTX-0085 | Email from M. Yan to T. Garland | 02/27/2023 | CYTEK_0000927781 | CYTEK_0000927789 | 403, R, H |
| PTX-0086 | Cytek Development, Inc - Stockholder Consent (Cytoville Asset Sale) | 07/16/2015 | CYTEK_0000508683 | CYTEK_0000508775 | 403, R, H |
| PTX-0087 | Cost Reduction of Dxp Presentation | 02/10/2016 | CYTEK_0000894556 | CYTEK_0000894567 | 403, H, R |
| PTX-0088 | Operations Review April 2018 | 05/18/2018 | CYTEK_0000983585 | CYTEK_0000983599 | 403, H, R |
| PTX-0089 | Cytek AACR Shanghai 2015 Summary | 11/12/2015 | CYTEK_0000147033 | CYTEK_0000147034 | 403, H, R, M |
| PTX-0090 | Email from L. Ginestet to C. Erickson and K. Riley | 09/05/2018 | CYTEK_0000394380 | CYTEK_0000394382 | 403, H, R, M |
| PTX-0091 | Email from K. Riley to N. DelMedico et al. | 01/31/2019 | CYTEK_0000048519 | CYTEK_0000048522 | 403, H, R, M |
| PTX-0092 | Email from D. Kennedy to K. Riley | 01/29/2019 | CYTEK_0000393600 | CYTEK_0000393601 | 403, H, R, M |
| PTX-0093 | Email from B. Kafsack to D. Kennedy | 01/09/2022 | CYTEK_0000585164 | CYTEK_0000585168 | 403, H, R, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0094 | Email from D. Kennedy to Ray Lannigan, et al. | 02/14/2020 | CYTEK_0000405557 | CYTEK_0000405560 | 403, H, R, M |
| PTX-0095 | Email from L. Ginestet to R. Berahovich | 06/05/2019 | CYTEK_0000513185 | CYTEK_0000513189 | 403, H, R, M |
| PTX-0096 | Email from M. Yan to M. Jaimes | 04/25/2016 | CYTEK_0000897012 | CYTEK_0000897014 | 403, H, R, M |
| PTX-0097 | Cytek Revenue Detail '19-'24 | | CYTEK_0000020985 | CYTEK_0000020985 | BATES, BE, H, X |
| PTX-0098 | Legal Settlement - History | 03/14/2025 | CYTEK_0000020670 | CYTEK_0000020670 | BATES, BE, H, X |
| PTX-0099 | Revenue and COGS Detail 19-25_Derivative Convoyed Products | 07/03/2025 | CYTEK_0000021685 | CYTEK_0000021685 | 403, BATES, BE, H, R, X |
| PTX-0100 | Service Contracts 2019-2025 | 07/08/2025 | CYTEK_0000079868 | CYTEK_0000079868 | BATES, BE, H, X |
| PTX-0101 | 2019 Plan Adjusted for operation GP Cytek | 08/22/2018 | CYTEK_0000448293 | CYTEK_0000448293 | 403, BATES, BE, H, R, X |
| PTX-0102 | Cytek Portfolio Review - Business Case, Current State | 11/03/2023 | CYTEK_0000488681 | CYTEK_0000488728 | 403, H, R |
| PTX-0103 | Cytek Portfolio Review Presentation | 11/08/2023 | CYTEK_0000450599 | CYTEK_0000450654 | 403, H, R |
| PTX-0104 | Revenue and Cost - Production vs. Service 0 | 07/20/2020 | CYTEK_0000208404 | CYTEK_0000208404 | 403, BATES, BE, R, X |
| PTX-0105 | Email from M. Yan to J. Hsieh | 03/01/2016 | HSIEH_0000002303 | HSIEH_0000002303 | 403, H, M, R |
| PTX-0106 | Email from M. Yan to W. Jiang | 03/06/2016 | HSIEH_0000002326 | HSIEH_0000002326 | 403, H, M, R |
| PTX-0107 | TO APD Optics Design Presentation | 03/06/2016 | HSIEH_0000002327 | HSIEH_0000002333 | 403, H, M, R |
| PTX-0108 | Compact Cytometer Information | 04/11/2016 | HSIEH_0000000008 | HSIEH_0000000008 | 403, A, BATES, BE, F, H, M, R |
| PTX-0109 | Email from J. Hsieh to B. Shan | 02/28/2022 | HSIEH_0000000170 | HSIEH_0000000176 | 403, H, M, R |
| PTX-0110 | Email from J. Hsieh to B. Shan | 09/13/2022 | HSIEH_0000001580 | HSIEH_0000001584 | 403, A, F, H, M, R |
| PTX-0111 | Withdrawn | | | | 403, A, BATES, F, I, R, U, X |
| PTX-0112 | Schematic of DWG No. N2-00512, Fiber Bundle 600μm 1000mm-5 Laser | 07/20/2023 | CYTEK_0000009817 | CYTEK_0000009817 | 403, H, R |
| PTX-0113 | Email from M. Yan to Q. Shao | 10/03/2019 | CYTEK_0000011265 | CYTEK_0000011269 | 403, H, M, R |
| PTX-0114 | Schematic of DWG No. N2-00611, BP011 | 09/29/2023 | CYTEK_0000009850 | CYTEK_0000009857 | 403, H, R |
| PTX-0115 | Schematic of DWG No. N2-00303-0A 427B D4, 427 Bandpass Filter | 03/17/2020 | CYTEK_0000011156 | CYTEK_0000011199 | 403, H, R |
| PTX-0116 | Compact Cytometer Mirror Filter Array Ray Trace | 04/11/2016 | CYTEK_0000011058 | CYTEK_0000011063 | 403, F, H, M, R |
| PTX-0117 | Email from J. Hsieh to B. Shan | 07/26/2022 | CYTEK_0000103999 | CYTEK_0000104009 | 403, H, M, R |
| PTX-0118 | Air Gap Presentation | 07/26/2022 | CYTEK_0000104010 | CYTEK_0000104017 | 403, H, M, R |
| PTX-0119 | Email from J. Hsieh to B. Shan | 06/24/2023 | CYTEK_0000437663 | CYTEK_0000437673 | 403, H, M, R |
| PTX-0120 | Bill of Materials Cost Analysis | 10/18/2020 | CYTEK_0000029074 | CYTEK_0000029074 | 403, A, BATES, BE, F, H, M, R, X |
| PTX-0121 | Cytek Aurora CS Users Guide (N9-20077) Rev C | 06/01/2024 | CYTEK_0000008383 | CYTEK_0000008570 | 403, H, M, R |
| PTX-0122 | Aurora Service Manual Rev A | 12/01/2023 | CYTEK_0000003882 | CYTEK_0000005337 | 403, H, M, R |
| PTX-0123 | Fiber Collimation Proceedure for APD Assembly (N9-40007-0A) | 01/10/2017 | CYTEK_0000000089 | CYTEK_0000000111 | 403, H, M, R |
| PTX-0124 | NL-CLC Service Manual Rev A | 06/01/2024 | CYTEK_0000002507 | CYTEK_0000003881 | 403, H, M, R |
| PTX-0125 | Schematic of Fused Silica Block (N2-01030-0A) | 03/20/2017 | CYTEK_0000009843 | CYTEK_0000009843 | 403, H, R, NT |
| PTX-0126 | Schematic of F28mm Mirror (N2-01006-0C) | 07/24/2023 | CYTEK_0000009841 | CYTEK_0000009841 | - |
| PTX-0127 | Schematic of 4mm Half Ball Lens N=2.0 (N2-01010-0B) | 01/05/2021 | CYTEK_0000009842 | CYTEK_0000009842 | - |
| PTX-0128 | Schematic of WEDGE-12 (N2-01005-0B) | 07/24/2023 | CYTEK_0000009839 | CYTEK_0000009839 | - |
| PTX-0129 | Lens Array | 03/31/2025 | CYTEK_0000011238 | CYTEK_0000011238 | - |
| PTX-0130 | Schematic of Lens Array | 06/28/2018 | CYTEK_0000011236 | CYTEK_0000011236 | - |
| PTX-0131 | N9-40001-0A Assembly-Procedure-Tracking-Sheet | 02/14/2017 | CYTEK_0000011084 | CYTEK_0000011084 | 403, A, BATES, BE, F, H, M, R, X |
| PTX-0132 | APD Build Instruction (N9-40005-0A) | 07/17/2017 | CYTEK_0000000014 | CYTEK_0000000025 | 403, R, BE |
| PTX-0133 | APD Filter Bracket Build Instructions (N9-40008-0A) | 01/19/2017 | CYTEK_0000000026 | CYTEK_0000000040 | 403, R, BE |
| PTX-0134 | Mirror Block Assembly Build Instructions (N9-40006-0A) | 01/06/2017 | CYTEK_0000000252 | CYTEK_0000000270 | 403, R, BE |
| PTX-0135 | APD Module Assembly Instruction (N9-40010-0A) | 01/18/2017 | CYTEK_0000001212 | CYTEK_0000001224 | 403, R, BE |
| PTX-0136 | Cytek Bill of Materials - N7-00003-0B | 05/13/2025 | CYTEK_0000020903 | CYTEK_0000020903 | 403, A, BATES, BE, F, H, M, R, X |
| PTX-0137 | Cytek Bill of Materials - N7-25004-0A | 05/13/2025 | CYTEK_0000020963 | CYTEK_0000020963 | 403, A, BATES, BE, F, H, M, R, X |
| PTX-0138 | Email from M. Ulusu to S. Rajkuma et al. | 02/22/2023 | CYTEK_0000557084 | CYTEK_0000557087 | 403, R, P |
| PTX-0139 | GM Worksheet, 2021 Budget | 10/10/2020 | CYTEK_0000084065 | CYTEK_0000084065 | 403, A, BATES, BE, F, H, M, R, X |
| PTX-0140 | Indented Bill of Material (MIBOMH002) | 03/08/2019 | CYTEK_0000391896 | CYTEK_0000391925 | - |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0141 | BOM Indented Bill of Material - N7-00000-0A 3 Laser (MIBOMH002) | 11/15/2018 | CYTEK_0000462466 | CYTEK_0000462466 | 403, A, BATES, BE, F, H, M, R, X |
| PTX-0142 | BOM Indented Bill of Material - N7-00002-0A 4 Laser (MIBOMH002) | 11/15/2018 | CYTEK_0000462465 | CYTEK_0000462465 | 403, A, BATES, BE, F, H, M, R, X |
| PTX-0143 | Costed Bill of Materials | 06/05/2015 | CYTEK_0000095126 | CYTEK_0000095126 | 403, A, BATES, BE, F, H, M, R, X |
| PTX-0144 | Cytek Global Operations Performance November 2024 Presentation | 12/16/2024 | CYTEK_0000152268 | CYTEK_0000152416 | 403, R, H |
| PTX-0145 | Meeting Invite from S. Brunelle to M. Ulusu re: NL pricing and YG laser option | 04/26/2024 | CYTEK_0000102042 | CYTEK_0000102042 | 403, R, H |
| PTX-0146 | Email from M. Ulusu to P. Busque et al. | 05/17/2024 | CYTEK_0000580725 | CYTEK_0000580726 | 403, R, H |
| PTX-0147 | NL Re-Launch Update Presentation | 02/02/2022 | CYTEK_0000032687 | CYTEK_0000032701 | 403, R, H |
| PTX-0148 | Worldwide Research Analyzer Market Status Presentation | 12/21/2017 | CYTEK_0000026089 | CYTEK_0000026109 | 403, R, H, M |
| PTX-0149 | Market Review: ROU Mid-Level Analyzers and Cell Sorters Presentation | 12/07/2022 | CYTEK_0000482514 | CYTEK_0000482531 | 403, R, H |
| PTX-0150 | Cytek Biosciences Cost of Ownership White Paper Rev A (N9-20013) | 08/24/2019 | CYTEK_0000035354 | CYTEK_0000035356 | 403, R, H |
| PTX-0151 | ASGCT Meeting Notes May 2023 Los Angeles | 05/17/2023 | CYTEK_0000842067 | CYTEK_0000842070 | 403, R, H, A, F |
| PTX-0152 | Cytek 2023 Strap Session with Board of Directors - Northern Lights, Guava Presentation | 11/28/2023 | CYTEK_0000075395 | CYTEK_0000075417 | 403, R, H |
| PTX-0153 | Email from D. Kennedy to T. Dubois et al. | 03/12/2020 | CYTEK_0000037423 | CYTEK_0000037424 | 403, R, H |
| PTX-0154 | Email from E. Barnhart to M. Jaimes et al. | 05/02/2019 | CYTEK_0000134997 | CYTEK_0000134999 | 403, R, H |
| PTX-0155 | Cytek Aurora System, The Standard for Spectral Flow Cytometry Presentation | 07/23/2024 | CYTEK_0000165781 | CYTEK_0000165914 | 403, R, H |
| PTX-0156 | Email from E. Barnhart to S. Brunelle | 05/16/2024 | CYTEK_0000057499 | CYTEK_0000057499 | 403, R, H |
| PTX-0157 | Cytek Aurora Quote (Ref. AUR - 00031276-2-17-2024-ver02) | 02/17/2024 | CYTEK_0000842142 | CYTEK_0000842148 | 403, R, H |
| PTX-0158 | Cytek Aurora Competitive Comparison | 07/31/2020 | CYTEK_0000038804 | CYTEK_0000038805 | 403, R, H, A, F |
| PTX-0159 | Playbook: CytoFLEX LX Presentation | 02/09/2020 | CYTEK_0000137347 | CYTEK_0000137372 | 403, R, H |
| PTX-0160 | Email from A. Zhong to J. Zhang et al. | 03/19/2024 | CYTEK_0000319200 | CYTEK_0000319201 | 403, R, H, F |
| PTX-0161 | Email from W. Jiang to A. Lister et al. | 01/11/2021 | CYTEK_0000473765 | CYTEK_0000473766 | 403, R, H |
| PTX-0162 | Email from D. Kennedy to S. Nkrumah | 02/09/2023 | CYTEK_0000041592 | CYTEK_0000041594 | 403, R, H |
| PTX-0163 | Email from P. Busque to D. Kennedy et al. | 03/22/2024 | CYTEK_0000481528 | CYTEK_0000481528 | 403, R, H |
| PTX-0164 | Email from D. Kennedy to S. Ho re: Quote for flow cytometer | 06/24/2024 | CYTEK_0000042060 | CYTEK_0000042064 | 403, R, H |
| PTX-0165 | Email from Gil Reinin to T. Garland et al. | 02/23/2023 | CYTEK_0000824631 | CYTEK_0000824634 | 403, R, H |
| PTX-0166 | Cytek 2023 Budget Presentation | 01/18/2023 | CYTEK_0000344178 | CYTEK_0000344192 | 403, R, H |
| PTX-0167 | Competitive Comparison Summary | 03/09/2020 | CYTEK_0000354915 | CYTEK_0000354915 | 403, A, BATES, BE, F, H, M, R, X, MIL |
| PTX-0168 | Email from E. Barnhart to D. Kennedy | 04/29/2024 | CYTEK_0000054345 | CYTEK_0000054345 | 403, R, H |
| PTX-0169 | BC CYTOFLEX SRT Presentation | 08/25/2021 | CYTEK_0000368262 | CYTEK_0000368277 | 403, R, H, A, F, BE |
| PTX-0170 | Email from N. Xiaofi to J. Hao and Q. Shao | 03/06/2024 | CYTEK_0000666839 | CYTEK_0000666846 | 403, R, H, M |
| PTX-0171 | Email from T. Pangallo to M. Yan | 12/14/2023 | CYTEK_0000803659 | CYTEK_0000803668 | 403, R, H, M |
| PTX-0172 | U.S. Patent No. 8,605,283 | 12/10/2013 | | | 403, R, H, M |
| PTX-0173 | U.S. Patent No. 11,821,830 | 11/21/2023 | | | 403, R, H, M |
| PTX-0174 | G. Goddard et al., Single Particle High Resolution Spectral Analysis Flow Cytometry, 69A Cytometry Part A 842 | 05/08/2006 | | | - |
| PTX-0175 | Bill of Materials for N7-00002-0D | 05/13/2025 | CYTEX_0000020902 | CYTEX_0000020902 | Bates, BE |
| PTX-0176 | Email from S. Brunelle to L. Ginestet and D. O'Neil. A. | 03/21/2024 | CYTEK_0000491044 | CYTEK_0000491045 | 403, H, M, R |
| PTX-0177 | Cytek 2023 Strap Session with Board of Directors Presentation | 08/15/2023 | CYTEK_0000032268 | CYTEK_0000032301 | 403, F, H, M, R |
| PTX-0178 | Results of Market Research with Kineticos Presentation | 10/25/2021 | CYTEK_0000031857 | CYTEK_0000031895 | 403, H, M, R |
| PTX-0179 | CytoFLEX Design - Optical Design Data Package | 03/04/2021 | BEC-CYTEK-00157254 | BEC-CYTEK-00157259 | 403, F, H, M, R, NT |
| PTX-0180 | Engineering Drawing - F28mm Mirror (N2-01006-0B) | 09/28/2019 | CYTEK_0000009840 | CYTEK_0000009840 | 403, H, R |
| PTX-0181 | L. Ren et al., Broadband Terahertz Polarizers with Ideal Performance Based on Alighned Carbon Nanotube Stacks, 12 Nano Letters 787 | 01/23/2012 | | | 403, A, BATES, F, H, M, R, U |
| PTX-0182 | L. Ren, Carbon Nanotube Terahertz Polarizer, 9 Nano Letters 2610 | 06/03/2009 | | | 403, A, BATES, F, H, M, R, U |
| PTX-0183 | X. He et. al., Photothermoelectric p-n Junction Photodetector with Intrinsic Broadband Polarimetry Based on Macroscropic Carbon Nanotube Films, 7 ACS Nano 7271 | 06/30/2013 | | | 403, A, BATES, F, H, M, R, U |
| PTX-0184 | K. Lind et al., Spectral Unmixing to Subtract Autofluorescence in Samples Collected with the ZE5 Cell Analyzer, Bio-Rad Laboratories White Paper | 01/01/2023 | | | 403, A, BATES, F, H, M, R, U |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0185 | Houston Opening Report Appendix B - Components of the Accused Products | 12/19/2025 | | | 403, BATES, BE, H, I, M, MD, R, S |
| PTX-0186 | Houston Rebuttal Report Appendix B - Conception Chart for U.S. Patent No. 10,330,582 | 01/20/2026 | | | 403, BATES, BE, H, I, M, MD, R, S |
| PTX-0187 | Houston Rebuttal Report Appendix C - Conception Chart for U.S. Patent No. 11,703,443 | 01/20/2026 | | | 403, BATES, BE, H, I, M, MD, R, S |
| PTX-0188 | Houston Reply Report Appendix B - Images from Cytek Product Inspection | 02/09/2026 | | | 403, BATES, BE, H, I, M, MD, R, S |
| PTX-0189 | Houston Rebuttal Report Appendic D - Conception Chart for U.S. Patent No. 12,174,107 | | | | 403, BATES, BE, H, I, M, MD, R, S |
| PTX-0190 | Laskin et al., Laser beam shaping for biomedical microscopy techniques, Proceedings of the SPIE | 01/01/2016 | | N/A | 403, A, BATES, F, H, M, R, U |
| PTX-0191 | U.S. Patent No. 11,255,772 | 02/22/2022 | | | - |
| PTX-0192 | Schematic of DWG No. P12-1-0027 | 07/17/2017 | BEC-CYTEK-00003429 | BEC-CYTEK-00003429 | 403, A, BATES, BE, F, H, R, NT, MIL |
| PTX-0193 | Schematic of DWG No. P12-1-0027 | 07/17/2017 | BEC-CYTEK-00003430 | BEC-CYTEK-00003430 | 403, A, BATES, BE, F, H, R, NT, MIL |
| PTX-0194 | Schematic of DWG No. B70991 | 07/17/2017 | BEC-CYTEK-00003431 | BEC-CYTEK-00003431 | 403, A, BATES, BE, F, H, R, NT, MIL |
| PTX-0195 | Schematic of DWG No. B70991 | 07/17/2017 | BEC-CYTEK-00003432 | BEC-CYTEK-00003432 | 403, A, BATES, BE, F, H, R, NT, MIL |
| PTX-0196 | AF Instrument Information Label (English) | 07/17/2017 | BEC-CYTEK-00003433 | BEC-CYTEK-00003433 | 403, A, BATES, BE, F, H, R, NT, MIL |
| PTX-0197 | AE Instrument Information Label for UV355 | 07/17/2017 | BEC-CYTEK-00003434 | BEC-CYTEK-00003434 | 403, A, BATES, BE, F, H, R, NT, MIL |
| PTX-0198 | AC Instrument Information Label, Mustang | 07/17/2017 | BEC-CYTEK-00003435 | BEC-CYTEK-00003435 | 403, A, BATES, BE, F, H, R, NT, MIL |
| PTX-0199 | SLDASM, L03-1-0003 | 04/22/2022 | BEC-CYTEK-00003616 | BEC-CYTEK-00003616 | 403, A, BATES, BE, F, H, R, NT, MIL, X |
| PTX-0200 | Schematic of A00-1-1102 CytoFLEX Instrument (Rev BE) | 08/22/2024 | BEC-CYTEK-00011035 | BEC-CYTEK-00011035 | 403, F, H, R, NT, MIL |
| PTX-0201 | Schematic of A01-1-0030 C8-3-01-07-00 (Rev AB) | 12/23/2021 | BEC-CYTEK-00011042 | BEC-CYTEK-00011042 | 403, F, H, R, NT, MIL |
| PTX-0202 | Schematic of A02-1-0029 C8-3-05-12-00 AA | 12/23/2021 | BEC-CYTEK-00011097 | BEC-CYTEK-00011097 | 403, F, H, R, NT, MIL |
| PTX-0203 | Schematic of A02-1-0039 (Rev AA) | 12/23/2021 | BEC-CYTEK-00011099 | BEC-CYTEK-00011099 | 403, F, H, R, NT, MIL |
| PTX-0204 | Schematic of D18964 AA | 08/06/2024 | BEC-CYTEK-00011134 | BEC-CYTEK-00011135 | 403, F, H, R, NT, MIL |
| PTX-0205 | Beckman Coulter Service Manual - Flow Cytometers | 02/11/2020 | BEC-CYTEK-00016527 | BEC-CYTEK-00017172 | 403, F, H, M, R, MIL |
| PTX-0206 | Schematic of A02-1-0010 C8-3-05-00-00(光学板模块) | 08/13/2024 | BEC-CYTEK-00017945 | BEC-CYTEK-00017945 | 403, F, H, R, NT, MIL |
| PTX-0207 | Instructions for Use - CytoFLEX nano Cytometer | 03/11/2024 | BEC-CYTEK-00021068 | BEC-CYTEK-00021611 | 403, F, H, M, R, MIL |
| PTX-0208 | The 'Magic' behind the Innovation inside the CytoFLEX* Platform | 02/01/2016 | BEC-CYTEK-00033861 | BEC-CYTEK-00033883 | 403, F, H, M, R, MIL |
| PTX-0209 | DxFLEX Customer Facing Presentation | 01/08/2014 | BEC-CYTEK-00033884 | BEC-CYTEK-00033903 | 403, F, H, M, R, MIL |
| PTX-0210 | CytoFLEX Technology Presentation | 01/08/2014 | BEC-CYTEK-00033904 | BEC-CYTEK-00033915 | 403, F, H, M, R, MIL |
| PTX-0211 | DxFLEX Internal Training Presentation | 01/03/2018 | BEC-CYTEK-00033917 | BEC-CYTEK-00033935 | 403, F, H, M, R, MIL |
| PTX-0212 | CytoFLEX LX NVBYRI Specification Sheet | 03/05/2019 | BEC-CYTEK-00034181 | BEC-CYTEK-00034182 | 403, F, H, M, R, MIL |
| PTX-0213 | CytoFLEX LX UVBYRI Specification Sheet | 03/05/2019 | BEC-CYTEK-00034196 | BEC-CYTEK-00034197 | 403, F, H, M, R, MIL |
| PTX-0214 | CytoFLEX S NVBY Specification Sheet | 03/05/2019 | BEC-CYTEK-00034553 | BEC-CYTEK-00034554 | 403, F, H, M, R, MIL |
| PTX-0215 | CytoFLEX S VBRI Specification Sheet | 03/05/2019 | BEC-CYTEK-00034555 | BEC-CYTEK-00034556 | 403, F, H, M, R, MIL |
| PTX-0216 | CytoFLEX S VBYR Specification Sheet | 03/11/2019 | BEC-CYTEK-00034557 | BEC-CYTEK-00034558 | 403, F, H, M, R, MIL |
| PTX-0217 | CytoFLEX SRT Cell Sorter Brochure | 02/04/2021 | BEC-CYTEK-00034559 | BEC-CYTEK-00034574 | 403, F, H, M, R, MIL |
| PTX-0218 | Flow Cytometry and the CytoFLEX for 5th 2017 Biomek College Presentation | 03/27/2017 | BEC-CYTEK-00034964 | BEC-CYTEK-00035011 | 403, F, H, M, R, MIL |
| PTX-0219 | Flow Cytometry and the CytoFLEX for 5th 2017 Biomek College Presentation | 03/27/2017 | BEC-CYTEK-00035012 | BEC-CYTEK-00035059 | 403, F, H, M, R, MIL |
| PTX-0220 | Our Futures Bright - CytoFLEX Platform in Research/Biopharma (v3b 2018 GSM) | 01/04/2019 | BEC-CYTEK-00035506 | BEC-CYTEK-00035565 | 403, F, H, M, R, MIL |
| PTX-0221 | Setting Up the CytoFLEX for detection of Extracellular Vesicles Technical Bulletin | 08/13/2015 | BEC-CYTEK-00035710 | BEC-CYTEK-00035714 | 403, F, H, M, R, MIL |
| PTX-0222 | Migration of Panels Designed on the CytoFLEX S to CytoFLEX SRT Technical Note | 03/31/2021 | BEC-CYTEK-00035913 | BEC-CYTEK-00035917 | 403, F, H, M, R, MIL |
| PTX-0223 | Mixed-mode-Sorting on the CytoFLEX SRT Application Note | 03/30/2021 | BEC-CYTEK-00035918 | BEC-CYTEK-00035926 | 403, F, H, M, R, MIL |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0224 | Nanoscale Sorting with the CytoFLEX SRT | 09/16/2022 | BEC-CYTEK-00035927 | BEC-CYTEK-00035931 | 403, F, H, M, R, MIL |
| PTX-0225 | CytoFLEX nano - ISAC CYTO commercial talk video.MP4 | 01/17/2025 | BEC-CYTEK-00035947 | BEC-CYTEK-00035947 | 403, BATES, BE, H, M, R, MIL |
| PTX-0226 | CytoFLEX nano Demo Guide | 01/21/2021 | BEC-CYTEK-00035976 | BEC-CYTEK-00036045 | 403, F, H, M, R, MIL |
| PTX-0227 | CytoFLEX Nano Instrument Introduction | 03/23/2023 | BEC-CYTEK-00036046 | BEC-CYTEK-00036077 | 403, F, H, M, R, MIL |
| PTX-0228 | CytoFLEX nano sales training GSM 021524 v2.0 | 12/06/2023 | BEC-CYTEK-00036082 | BEC-CYTEK-00036134 | 403, F, H, M, R, MIL |
| PTX-0229 | CytoFLEX SRT Sole Source Letter | 01/24/2024 | BEC-CYTEK-00036180 | BEC-CYTEK-00036181 | 403, F, H, M, R, MIL |
| PTX-0230 | CytoFLEX SRT Specification Sheet | 04/20/2023 | BEC-CYTEK-00036182 | BEC-CYTEK-00036184 | 403, F, H, M, R, MIL |
| PTX-0231 | CytoFLEX SRT Technical Spec Sheet_VWR - N.A. ONLY | 12/08/2021 | BEC-CYTEK-00036185 | BEC-CYTEK-00036187 | 403, F, H, M, R, MIL |
| PTX-0232 | CytoFLEX SRT - Instrument Startup and Walkthrough Demo Video.MP4 (native) | 00/00/0000 | BEC-CYTEK-00036207 | BEC-CYTEK-00036207 | 403, BATES, BE,F, H, M, R, MIL |
| PTX-0233 | CytoFLEX SRT roadshow recording live from the University of York.MP4 (native) | 00/00/0000 | BEC-CYTEK-00036208 | BEC-CYTEK-00036208 | 403, BATES, BE,F, H, M, R, MIL |
| PTX-0234 | CytoFLEX SRT Cell Sorter Brochure | 10/17/2023 | BEC-CYTEK-00036209 | BEC-CYTEK-00036224 | 403, F, H, M, R, MIL |
| PTX-0235 | 2024 Freedom to choose Flyer for LabRepCo | 07/30/2024 | BEC-CYTEK-00036228 | BEC-CYTEK-00036228 | 403, F, H, M, R, MIL |
| PTX-0236 | 2024 New Lab Start Up CytoFLEX Promotion for VWR | 03/28/2024 | BEC-CYTEK-00036230 | BEC-CYTEK-00036230 | 403, F, H, M, R, MIL |
| PTX-0237 | BECLS Product Overview 2024 | 01/17/2024 | BEC-CYTEK-00036234 | BEC-CYTEK-00036242 | 403, F, H, M, R, MIL |
| PTX-0238 | CytoFLEX Gain Independent Compensation Flyer | 10/09/2019 | BEC-CYTEK-00036245 | BEC-CYTEK-00036246 | 403, F, H, M, R, MIL |
| PTX-0239 | CytoFLEX Platform Brochure | 12/20/2019 | BEC-CYTEK-00036247 | BEC-CYTEK-00036266 | 403, F, H, M, R, MIL |
| PTX-0240 | CytoFLEX nano Sole Source | 03/14/2024 | BEC-CYTEK-00036331 | BEC-CYTEK-00036333 | 403, F, H, M, R, MIL |
| PTX-0241 | CytoFLEX nano - Product Brochure | 08/26/2024 | BEC-CYTEK-00036348 | BEC-CYTEK-00036363 | 403, F, H, M, R, MIL |
| PTX-0242 | App note- CytoFLEX nano workflow | 04/05/2024 | BEC-CYTEK-00036375 | BEC-CYTEK-00036385 | 403, F, H, M, R, MIL |
| PTX-0243 | CytoFLEX nano Flow Cytometer Customer Product Presentation | 12/06/2023 | BEC-CYTEK-00036456 | BEC-CYTEK-00036532 | 403, F, H, M, R, MIL |
| PTX-0244 | DxFLEX US Sole Source Letter | 01/22/2024 | BEC-CYTEK-00036560 | BEC-CYTEK-00036562 | 403, F, H, M, R, MIL |
| PTX-0245 | Clinical Overview Brochure US | 07/30/2024 | BEC-CYTEK-00036576 | BEC-CYTEK-00036588 | 403, F, H, M, R, MIL |
| PTX-0246 | DxFLEX ClearLLab US Brochure | 04/04/2024 | BEC-CYTEK-00036589 | BEC-CYTEK-00036602 | 403, F, H, M, R, MIL |
| PTX-0247 | DxFLEX ClearLLab 10C Launch Presentation GSM | 11/23/2023 | BEC-CYTEK-00036607 | BEC-CYTEK-00036653 | 403, F, H, M, R, MIL |
| PTX-0248 | DxFLEX Flow Cytometer C78500 Commercial Rules of Engagement | 12/15/2023 | BEC-CYTEK-00036655 | BEC-CYTEK-00036661 | 403, F, H, M, R, MIL |
| PTX-0249 | Revisions and Specfiications for DxFLEX Flow Cytometer | 05/13/2022 | BEC-CYTEK-00036662 | BEC-CYTEK-00036662 | 403, F, H, R, MIL |
| PTX-0250 | Specifications for LBL, N/PLATE, DXFLEX Flow Cytometer Rev AC | 07/14/2023 | BEC-CYTEK-00036663 | BEC-CYTEK-00036663 | 403, F, H, R, MIL |
| PTX-0251 | Specifications for LBL, N/PLATE, DXFLEX Flow Cytometer Rev AC | 07/14/2023 | BEC-CYTEK-00036664 | BEC-CYTEK-00036664 | 403, F, H, R, MIL |
| PTX-0252 | Specifications for LBL, N/PLATE, DXFLEX Flow Cytometer Rev AD | 09/30/2024 | BEC-CYTEK-00036665 | BEC-CYTEK-00036665 | 403, F, H, R, MIL |
| PTX-0253 | Specifications for LBL, N/PLATE, DXFLEX Flow Cytometer Rev AD | 11/16/2022 | BEC-CYTEK-00036666 | BEC-CYTEK-00036666 | 403, F, H, R, MIL |
| PTX-0254 | Schematic of DWG No. P12-1-0027 | 11/16/2022 | BEC-CYTEK-00036667 | BEC-CYTEK-00036667 | 403, F, H, R, MIL, NT |
| PTX-0255 | Schematic of DWG No. P12-1-0027 | 03/14/2023 | BEC-CYTEK-00036668 | BEC-CYTEK-00036668 | 403, F, H, R, MIL, NT |
| PTX-0256 | Schematic of DWG No. B70991 | 11/21/2022 | BEC-CYTEK-00036669 | BEC-CYTEK-00036669 | 403, F, H, R, MIL, NT |
| PTX-0257 | Schematic of DWG No. B70991 | 03/14/2023 | BEC-CYTEK-00036670 | BEC-CYTEK-00036670 | 403, F, H, R, MIL, NT |
| PTX-0258 | Schematic of DWG No. B90875, Instrument Information Label | 11/16/2022 | BEC-CYTEK-00036671 | BEC-CYTEK-00036671 | 403, F, H, R, MIL, NT |
| PTX-0259 | Schematic of DWG No. C08180AE, Instrument Information Label for UV355 | 11/16/2022 | BEC-CYTEK-00036672 | BEC-CYTEK-00036672 | 403, F, H, R, MIL, NT |
| PTX-0260 | C64908_AC Instrument Information Label, Mustang | 11/16/2022 | BEC-CYTEK-00036673 | BEC-CYTEK-00036673 | 403, F, H, R, MIL, NT |
| PTX-0261 | Schematic for C89453_AA | 03/01/2023 | BEC-CYTEK-00036674 | BEC-CYTEK-00036674 | 403, F, H, R, MIL, NT |
| PTX-0262 | Schematic for C89453_AB | 11/22/2023 | BEC-CYTEK-00036675 | BEC-CYTEK-00036675 | 403, F, H, R, MIL, NT |
| PTX-0263 | Schematic for C27697_AA | 03/28/2018 | BEC-CYTEK-00036881 | BEC-CYTEK-00036881 | 403, F, H, R, M, NT, MIL |
| PTX-0264 | Schematic for L02-1-0038 AC | 04/20/2022 | BEC-CYTEK-00036892 | BEC-CYTEK-00036892 | 403, F, H, R, M, NT, MIL |
| PTX-0265 | Schematic for L03-1-0003 AB | 06/22/2022 | BEC-CYTEK-00036903 | BEC-CYTEK-00036903 | 403, F, H, R, M, NT, MIL |
| PTX-0266 | Schematic for M01-1-0351 | 10/31/2022 | BEC-CYTEK-00036950 | BEC-CYTEK-00036950 | 403, F, H, R, M, NT, MIL |
| PTX-0267 | CytoFLEX vs Spectral | 05/14/2018 | BEC-CYTEK-00038047 | BEC-CYTEK-00038086 | 403, H, M, R, MIL |
| PTX-0268 | Rabbit251211 optical subsystem detail design | 03/22/2023 | BEC-CYTEK-00038381 | BEC-CYTEK-00038398 | 403, F, H, M, R, MIL |
| PTX-0269 | Rabbit Instrument Feasibility Assessment Report | 12/24/2020 | BEC-CYTEK-00038469 | BEC-CYTEK-00038706 | 403, F, H, M, R, MIL |
| PTX-0270 | Rabbit System Concept Analysis | 01/07/2021 | BEC-CYTEK-00038710 | BEC-CYTEK-00038720 | 403, F, H, M, R, MIL |
| PTX-0271 | Patent Marking - Beckman Coulter | 01/17/2025 | BEC-CYTEK-00039249 | BEC-CYTEK-00039250 | 403, F, H, M, R |
| PTX-0272 | Patent Marking | 01/17/2025 | BEC-CYTEK-00039251 | BEC-CYTEK-00039258 | 403, F, H, M, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0273 | Aurora Advanced Flow Cytometry System from Cytek Biosciences Continues to Gain Traction | 02/22/2018 | BEC-CYTEK-00039275 | BEC-CYTEK-00039276 | 403, A, F, H, M, R |
| PTX-0274 | Cytek Aurora User's Guide | 11/11/2022 | BEC-CYTEK-00039383 | BEC-CYTEK-00039544 | 403, F, H, M, R |
| PTX-0275 | Cytek Aurora CS User's Guide | 09/08/2022 | BEC-CYTEK-00039545 | BEC-CYTEK-00039726 | 403, F, H, M, R |
| PTX-0276 | Cytek Cloud Produt Information | 02/26/2024 | BEC-CYTEK-00039727 | BEC-CYTEK-00039732 | 403, A, F, H, M, R, BE, X |
| PTX-0277 | Coarse Wavelength Division Multiplexing Presentation | 08/06/2024 | BEC-CYTEK-00039733 | BEC-CYTEK-00039733 | 403, A, F, H, M, R, BE, X |
| PTX-0278 | Schematic of DWG No. C8-3-40-00-48 | 04/10/2017 | BEC-CYTEK-00066200 | BEC-CYTEK-00066200 | 403, F, H, R, M, NT, MIL |
| PTX-0279 | Sitecore Report | 02/06/2025 | BEC-CYTEK-00066704 | BEC-CYTEK-00066772 | 403, A, BE, F, H, M, R, X |
| PTX-0280 | HelpDesk Ticket Export | 02/12/2025 | BEC-CYTEK-00066788 | BEC-CYTEK-00066805 | 403, A, BE, F, H, M, R, X |
| PTX-0281 | Schematic of DWG No. L05-1-0028 | 04/18/2022 | BEC-CYTEK-00066897 | BEC-CYTEK-00066897 | 403, F, H, R, M, NT, MIL |
| PTX-0282 | Schematic of DWG No. D10665 | 06/03/2024 | BEC-CYTEK-00067082 | BEC-CYTEK-00067082 | 403, F, H, R, M, NT, MIL |
| PTX-0283 | Schematic of DWG No. D10666 | 06/03/2024 | BEC-CYTEK-00067083 | BEC-CYTEK-00067083 | 403, F, H, R, M, NT, MIL |
| PTX-0284 | Schematic of DWG No. D10667 | 06/03/2024 | BEC-CYTEK-00067084 | BEC-CYTEK-00067084 | 403, F, H, R, M, NT, MIL |
| PTX-0285 | Schematic of DWG No. D10668 | 06/03/2024 | BEC-CYTEK-00067085 | BEC-CYTEK-00067085 | 403, F, H, R, M, NT, MIL |
| PTX-0286 | Schematic of DWG No. D11529_AA | 06/26/2024 | BEC-CYTEK-00067086 | BEC-CYTEK-00067086 | 403, F, H, R, M, NT, MIL |
| PTX-0287 | Schematic of DWG No. D10658 | 06/03/2024 | BEC-CYTEK-00074359 | BEC-CYTEK-00074359 | 403, F, H, R, M, NT, MIL |
| PTX-0288 | Schematic of DWG No. D10660 | 06/03/2024 | BEC-CYTEK-00074360 | BEC-CYTEK-00074360 | 403, F, H, R, M, NT, MIL |
| PTX-0289 | Schematic of DWG No. D10661 | 06/03/2024 | BEC-CYTEK-00074361 | BEC-CYTEK-00074361 | 403, F, H, R, M, NT, MIL |
| PTX-0290 | Schematic of DWG No. D10662 | 06/03/2024 | BEC-CYTEK-00074362 | BEC-CYTEK-00074362 | 403, F, H, R, M, NT, MIL |
| PTX-0291 | Schematic of DWG No. C79491 | 05/17/2024 | BEC-CYTEK-00074390 | BEC-CYTEK-00074390 | 403, F, H, R, M, NT, MIL |
| PTX-0292 | Schematic of DWG No. C79528 | 05/29/2024 | BEC-CYTEK-00074459 | BEC-CYTEK-00074459 | 403, F, H, R, M, NT, MIL |
| PTX-0293 | Aza Wang, WDM Design - Rainbow Presentation | 04/29/2021 | BEC-CYTEK-00137995 | BEC-CYTEK-00138021 | 403, F, H, R, M, NT, MIL |
| PTX-0294 | BOSS Optical Switch Solution Investigation | 11/08/2023 | BEC-CYTEK-00142840 | BEC-CYTEK-00142866 | 403, F, H, R, M, MIL |
| PTX-0295 | CytoFLEX mosaic Overview Brochure for VWR Europe | 04/16/2025 | BEC-CYTEK-00159627 | BEC-CYTEK-00159630 | 403, F, H, R, M, MIL |
| PTX-0296 | Schematic of DWG No. D11531 AA.0 | 03/12/2024 | BEC-CYTEK-00242779 | BEC-CYTEK-00242779 | 403, F, H, R, NT, MIL |
| PTX-0297 | Ormerod, Flow Cytometry a Practical Approach | 2000 | BEC-CYTEK-00342829 | BEC-CYTEK-00342852 | 403, A, BE, F, H, I, M, R, X |
| PTX-0298 | Flow Cell Assembly Build Instructions | 07/17/2017 | CYTEK_0000000112 | CYTEK_0000000120 | 403, F, H, R |
| PTX-0299 | Bracket Instructions | 07/17/2017 | CYTEK_0000000410 | CYTEK_0000000410 | 403, F, H, M, R |
| PTX-0300 | Bracket Instructions | 12/18/2024 | CYTEK_0000000411 | CYTEK_0000000411 | 403, F, H, M, R |
| PTX-0301 | Photograph of Flow Cell | 12/18/2024 | CYTEK_0000000443 | CYTEK_0000000443 | 403, F, R |
| PTX-0302 | Photograph of Product | 01/06/2017 | CYTEK_0000000803 | CYTEK_0000000803 | 403, F, R |
| PTX-0303 | Photograph of Product | 12/18/2024 | CYTEK_0000000852 | CYTEK_0000000852 | 403, F, R |
| PTX-0304 | Photograph of Product | 12/18/2024 | CYTEK_0000000853 | CYTEK_0000000853 | 403, F, R |
| PTX-0305 | Photograph of Product | 12/18/2024 | CYTEK_0000000876 | CYTEK_0000000876 | 403, F, R |
| PTX-0306 | Photograph of Product | 12/18/2024 | CYTEK_0000000885 | CYTEK_0000000885 | 403, F, R |
| PTX-0307 | Photograph of Product | 12/18/2024 | CYTEK_0000000886 | CYTEK_0000000886 | 403, F, R |
| PTX-0308 | Photograph of Product | 12/18/2024 | CYTEK_0000000903 | CYTEK_0000000903 | 403, F, R |
| PTX-0309 | Photograph of Product | 12/18/2024 | CYTEK_0000000908 | CYTEK_0000000908 | 403, F, R |
| PTX-0310 | Manifold Build Instruction | 12/18/2024 | CYTEK_0000001173 | CYTEK_0000001184 | 403, F, H, R |
| PTX-0311 | APD Filter Bracket Build Instructions | 12/21/2016 | CYTEK_0000001185 | CYTEK_0000001199 | 403, F, H, M, R |
| PTX-0312 | APD Filter Bracket Build Instructions | 01/06/2017 | CYTEK_0000001200 | CYTEK_0000001211 | 403, F, H, M, R |
| PTX-0313 | Assembly Procedure Tracking Sheet (native) | 01/06/2017 | CYTEK_0000001225 | CYTEK_0000001225 | 403, BATES, BE, F, H, M, R, X |
| PTX-0314 | Aurora Optical Alignment Procedure | 02/14/2017 | CYTEK_0000001226 | CYTEK_0000001241 | 403, F, H, M, R |
| PTX-0315 | Fiber Collimation Build Instructions | 11/08/2001 | CYTEK_0000001392 | CYTEK_0000001414 | 403, F, H, M, R |
| PTX-0316 | Flow Cell Build Instructions | 01/06/2017 | CYTEK_0000001415 | CYTEK_0000001423 | 403, F, H, R |
| PTX-0317 | Flow Cell Build Instructions | 01/06/2017 | CYTEK_0000001424 | CYTEK_0000001433 | 403, F, H, R |
| PTX-0318 | Focus Lens Assembly Build Instructions | 06/26/2017 | CYTEK_0000001840 | CYTEK_0000001847 | 403, F, H, R |
| PTX-0319 | Mirror Block Assembly Build Instructions | 01/06/2017 | CYTEK_0000001886 | CYTEK_0000001904 | 403, F, H, M, R |
| PTX-0320 | Aurora Service Manual | 07/11/1905 | CYTEK_0000002264 | CYTEK_0000002506 | 403, F, H, M, R |
| PTX-0321 | Plate Loader Service Manual | 12/2022 | CYTEK_0000005338 | CYTEK_0000005605 | 403, F, H, M, R |
| PTX-0322 | Optics in Aurora | 2022 | CYTEK_0000005607 | CYTEK_0000005640 | 403, F, H, M, R |
| PTX-0323 | Aurora CS Service Manual Guide | 03/20/2024 | CYTEK_0000005664 | CYTEK_0000005672 | 403, F, H, M, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0324 | Aurora CS Service Manual Guide | 06/27/2024 | CYTEK_0000005673 | CYTEK_0000005681 | 403, F, H, M, R |
| PTX-0325 | Cytek Aurora CS Site Planning Guide | 09/11/2024 | CYTEK_0000005682 | CYTEK_0000005696 | 403, F, H, M, R |
| PTX-0326 | Aurora Service Manual Guide | 06/27/2024 | CYTEK_0000005697 | CYTEK_0000005705 | 403, F, H, M, R |
| PTX-0327 | Aurora CS Service Manual Chapter, Safety | 12/2023 | CYTEK_0000005706 | CYTEK_0000005736 | 403, F, H, M, R |
| PTX-0328 | Aurora CS Service Manual Chapter, Installation | 3/2024 | CYTEK_0000005737 | CYTEK_0000005879 | 403, F, H, M, R |
| PTX-0329 | Aurora CS Service Manual Chapter, Basics | 3/2024 | CYTEK_0000005880 | CYTEK_0000006543 | 403, F, H, M, R |
| PTX-0330 | Aurora CS Service Manual Chapter, Inspections | 12/2023 | CYTEK_0000006544 | CYTEK_0000006654 | 403, F, H, M, R |
| PTX-0331 | Aurora CS Service Manual Chapter, Troubleshooting | | CYTEK_0000006655 | CYTEK_0000006766 | 403, F, H, M, R |
| PTX-0332 | Aurora CS Service Manual Chapter, Repairs | | CYTEK_0000006767 | CYTEK_0000007696 | 403, F, H, M, R |
| PTX-0333 | Aurora CS Service Manual Chapter, Alignments | 1/2024 | CYTEK_0000007697 | CYTEK_0000007823 | 403, F, H, M, R |
| PTX-0334 | Aurora CS Service Manual Chapter, Parts | 3/2024 | CYTEK_0000007998 | CYTEK_0000008198 | 403, F, H, M, R |
| PTX-0335 | Aurora CS Service Manual Chapter, Upgrades | 12/2023 | CYTEK_0000008237 | CYTEK_0000008283 | 403, F, H, M, R |
| PTX-0336 | Cytek Aurora CS System, Technical Specifications | 5/2024 | CYTEK_0000008575 | CYTEK_0000008578 | 403, F, H, M, R |
| PTX-0337 | Cytek Aurora and Northern Lights Site Planning Guide | | CYTEK_0000008621 | CYTEK_0000008625 | 403, F, H, M, R |
| PTX-0338 | Cytek Aurora and Northern Lights Site Planning Guide | 11/25/2020 | CYTEK_0000008626 | CYTEK_0000008630 | 403, F, H, M, R |
| PTX-0339 | Cytek Aurora and Northern Lights Site Planning Guide (US) | 12/15/2021 | CYTEK_0000008631 | CYTEK_0000008637 | 403, F, H, M, R |
| PTX-0340 | Troubleshooting for Aurora and Northern Lights | 08/24/2022 | CYTEK_0000008638 | CYTEK_0000008736 | 403, F, H, M, R |
| PTX-0341 | Troubleshooting for Aurora and Northern Lights | 08/24/2022 | CYTEK_0000008737 | CYTEK_0000008830 | 403, F, H, M, R |
| PTX-0342 | Cytek Northern Lights Brochure | | CYTEK_0000008831 | CYTEK_0000008837 | 403, F, H, M, R |
| PTX-0343 | Cytek Northern Lights-CLC User's Guide | | CYTEK_0000009557 | CYTEK_0000009724 | 403, F, H, M, R |
| PTX-0344 | Cytek NL-CLC Brochure | | CYTEK_0000009771 | CYTEK_0000009782 | 403, F, H, M, R |
| PTX-0345 | Cytek Bill of Materials | 10/04/2022 | CYTEK_0000009783 | CYTEK_0000009783 | 403, BATES, BE, F, H, M, R, X |
| PTX-0346 | Cytek Bill of Materials | 01/09/2025 | CYTEK_0000009784 | CYTEK_0000009784 | 403, BATES, BE, F, H, M, R, X |
| PTX-0347 | Cytek Bill of Materials | 01/09/2025 | CYTEK_0000009785 | CYTEK_0000009785 | 403, BATES, BE, F, H, M, R, X |
| PTX-0348 | Cytek Bill of Materials | 01/09/2025 | CYTEK_0000009786 | CYTEK_0000009786 | 403, BATES, BE, F, H, M, R, X |
| PTX-0349 | Schematic of DWG No. N2-00512 Rev. 0C | 01/27/2025 | CYTEK_0000009815 | CYTEK_0000009815 | 403, H, R, NT |
| PTX-0350 | Schematic of DWG No. N2-00512-0B | 04/29/2021 | CYTEK_0000009816 | CYTEK_0000009816 | 403, H, R, NT |
| PTX-0351 | Schematic of DWG No. N2-01000-0A | 09/17/2019 | CYTEK_0000009818 | CYTEK_0000009821 | 403, H, R, NT |
| PTX-0352 | OEM Component Spec Sheet | 05/15/2022 | CYTEK_0000009822 | CYTEK_0000009825 | 403, A, F, H, M, R |
| PTX-0353 | Schematic of DWG No. N2-01030-0B | 05/06/2021 | CYTEK_0000009844 | CYTEK_0000009844 | 403, F, H, M, R, NT |
| PTX-0354 | Bill of Materials | 03/20/2017 | CYTEK_0000009845 | CYTEK_0000009845 | 403, BATES, BE, F, H, M, R, X |
| PTX-0355 | Bill of Materials | 10/01/2024 | CYTEK_0000009846 | CYTEK_0000009846 | 403, BATES, BE, F, H, M, R, X |
| PTX-0356 | Bill of Materials | 10/01/2024 | CYTEK_0000009847 | CYTEK_0000009847 | 403, BATES, BE, F, H, M, R, X |
| PTX-0357 | Bill of Materials | 10/01/2024 | CYTEK_0000009848 | CYTEK_0000009848 | 403, BATES, BE, F, H, M, R, X |
| PTX-0358 | Bill of Materials | 10/01/2024 | CYTEK_0000009849 | CYTEK_0000009849 | 403, BATES, BE, F, H, M, R, X |
| PTX-0359 | Schematic of DWG No. N2-00619 BP019 | 10/01/2024 | CYTEK_0000009851 | CYTEK_0000009851 | 403, F, H, R |
| PTX-0360 | Schematic of DWG No. N2-00620 BP020 | 09/29/2023 | CYTEK_0000009852 | CYTEK_0000009852 | 403, F, H, R |
| PTX-0361 | Schematic of DWG No. N2-00621 BP021 | 09/29/2023 | CYTEK_0000009853 | CYTEK_0000009853 | 403, F, H, R |
| PTX-0362 | Schematic of DWG No. N2-00622 BP022 | 09/29/2023 | CYTEK_0000009854 | CYTEK_0000009854 | 403, F, H, R |
| PTX-0363 | Schematic of DWG No. N2-00623 BP023 | 09/29/2023 | CYTEK_0000009855 | CYTEK_0000009855 | 403, F, H, R |
| PTX-0364 | Schematic of DWG No. N2-00624 BP024 | 09/29/2023 | CYTEK_0000009856 | CYTEK_0000009856 | 403, F, H, R |
| PTX-0365 | Schematic of DWG No. N2-00625 BP025 | 09/29/2023 | CYTEK_0000009857 | CYTEK_0000009857 | 403, F, H, R |
| PTX-0366 | Aurora CS Manufacturing Plan | 09/29/2023 | CYTEK_0000011064 | CYTEK_0000011081 | 403, F, H, R |
| PTX-0367 | Schematic of DWG No. N2-00325-0A (Optical Filter BP 832-75 18D) | 09/12/2019 | CYTEK_0000011082 | CYTEK_0000011082 | 403, F, H, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0368 | Schematic of DWG No. N2-05030-0A_NUV Glass Block | 11/06/2019 | CYTEK_0000011083 | CYTEK_0000011083 | 403, F, H, R, NT |
| PTX-0369 | Schematic of DWG No. N9-40005-0A_APD Build Instruction | 03/20/2017 | CYTEK_0000011085 | CYTEK_0000011097 | 403, F, H, M, R, X |
| PTX-0370 | APD Filter Bracket Build Instructions | 04/23/2024 | CYTEK_0000011098 | CYTEK_0000011110 | 403, F, H, M, R |
| PTX-0371 | N9-40014-OA, Fiber Mount Subassembly Build Instruction | 01/07/2019 | CYTEK_0000011111 | CYTEK_0000011117 | 403, F, H, R |
| PTX-0372 | APD Optical Assembly Integration Procedure | 04/07/2023 | CYTEK_0000011140 | CYTEK_0000011148 | 403, F, H, M, R |
| PTX-0373 | Lens Array | 04/07/2023 | CYTEK_0000011237 | CYTEK_0000011237 | 403, F, H, R |
| PTX-0374 | Technical Specifications BD FACSArray | | CYTEK_0000011699 | CYTEK_0000011702 | - |
| PTX-0375 | BD LSRFortessa Cell Analyzer User's Guide | 10/09/2003 | CYTEK_0000011736 | CYTEK_0000011929 | - |
| PTX-0376 | Practical Flow Cytometry | 2003 | CYTEK_0000018178 | CYTEK_0000018910 | 403, A, F, H, M, R |
| PTX-0377 | Cytek Bill of Materials | Undated | CYTEK_0000020895 | CYTEK_0000020895 | 403, BATES, BE, F, H, M, R, X |
| PTX-0378 | Cytek Bill of Materials | Undated | CYTEK_0000020896 | CYTEK_0000020896 | 403, BATES, BE, F, H, M, R, X |
| PTX-0379 | Cytek Bill of Materials | Undated | CYTEK_0000020897 | CYTEK_0000020897 | 403, BATES, BE, F, H, M, R, X |
| PTX-0380 | Cytek Bill of Materials | Undated | CYTEK_0000020898 | CYTEK_0000020898 | 403, BATES, BE, F, H, M, R, X |
| PTX-0381 | Cytek Bill of Materials | Undated | CYTEK_0000020899 | CYTEK_0000020899 | 403, BATES, BE, F, H, M, R, X |
| PTX-0382 | Cytek Bill of Materials | Undated | CYTEK_0000020900 | CYTEK_0000020900 | 403, BATES, BE, F, H, M, R, X |
| PTX-0383 | Cytek Bill of Materials | Undated | CYTEK_0000020901 | CYTEK_0000020901 | 403, BATES, BE, F, H, M, R, X |
| PTX-0384 | Cytek Bill of Materials | Undated | CYTEK_0000020902 | CYTEK_0000020902 | 403, BATES, BE, F, H, M, R, X |
| PTX-0385 | Cytek Bill of Materials | Undated | CYTEK_0000020904 | CYTEK_0000020904 | 403, BATES, BE, F, H, M, R, X |
| PTX-0386 | Cytek Bill of Materials | Undated | CYTEK_0000020905 | CYTEK_0000020905 | 403, BATES, BE, F, H, M, R, X |
| PTX-0387 | Cytek Bill of Materials | Undated | CYTEK_0000020906 | CYTEK_0000020906 | 403, BATES, BE, F, H, M, R, X |
| PTX-0388 | Cytek Bill of Materials | Undated | CYTEK_0000020907 | CYTEK_0000020907 | 403, BATES, BE, F, H, M, R, X |
| PTX-0389 | Cytek Bill of Materials | Undated | CYTEK_0000020908 | CYTEK_0000020908 | 403, BATES, BE, F, H, M, R, X |
| PTX-0390 | Cytek Bill of Materials | Undated | CYTEK_0000020909 | CYTEK_0000020909 | 403, BATES, BE, F, H, M, R, X |
| PTX-0391 | Cytek Bill of Materials | Undated | CYTEK_0000020910 | CYTEK_0000020910 | 403, BATES, BE, F, H, M, R, X |
| PTX-0392 | Cytek Bill of Materials | Undated | CYTEK_0000020911 | CYTEK_0000020911 | 403, BATES, BE, F, H, M, R, X |
| PTX-0393 | Cytek Bill of Materials | Undated | CYTEK_0000020912 | CYTEK_0000020912 | 403, BATES, BE, F, H, M, R, X |
| PTX-0394 | Cytek Bill of Materials | Undated | CYTEK_0000020913 | CYTEK_0000020913 | 403, BATES, BE, F, H, M, R, X |
| PTX-0395 | Cytek Bill of Materials | Undated | CYTEK_0000020914 | CYTEK_0000020914 | 403, BATES, BE, F, H, M, R, X |
| PTX-0396 | Cytek Bill of Materials | Undated | CYTEK_0000020915 | CYTEK_0000020915 | 403, BATES, BE, F, H, M, R, X |
| PTX-0397 | Cytek Bill of Materials | Undated | CYTEK_0000020916 | CYTEK_0000020916 | 403, BATES, BE, F, H, M, R, X |
| PTX-0398 | Cytek Bill of Materials | Undated | CYTEK_0000020917 | CYTEK_0000020917 | 403, BATES, BE, F, H, M, R, X |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0399 | Cytek Bill of Materials | Undated | CYTEK_0000020918 | CYTEK_0000020918 | 403, BATES, BE, F, H, M, R, X |
| PTX-0400 | Cytek Bill of Materials | Undated | CYTEK_0000020919 | CYTEK_0000020919 | 403, BATES, BE, F, H, M, R, X |
| PTX-0401 | Cytek Bill of Materials | Undated | CYTEK_0000020920 | CYTEK_0000020920 | 403, BATES, BE, F, H, M, R, X |
| PTX-0402 | Cytek Bill of Materials | Undated | CYTEK_0000020921 | CYTEK_0000020921 | 403, BATES, BE, F, H, M, R, X |
| PTX-0403 | Cytek Bill of Materials | Undated | CYTEK_0000020922 | CYTEK_0000020922 | 403, BATES, BE, F, H, M, R, X |
| PTX-0404 | Cytek Bill of Materials | Undated | CYTEK_0000020923 | CYTEK_0000020923 | 403, BATES, BE, F, H, M, R, X |
| PTX-0405 | Cytek Bill of Materials | Undated | CYTEK_0000020924 | CYTEK_0000020924 | 403, BATES, BE, F, H, M, R, X |
| PTX-0406 | Cytek Bill of Materials | Undated | CYTEK_0000020925 | CYTEK_0000020925 | 403, BATES, BE, F, H, M, R, X |
| PTX-0407 | Cytek Bill of Materials | Undated | CYTEK_0000020926 | CYTEK_0000020926 | 403, BATES, BE, F, H, M, R, X |
| PTX-0408 | Cytek Bill of Materials | Undated | CYTEK_0000020927 | CYTEK_0000020927 | 403, BATES, BE, F, H, M, R, X |
| PTX-0409 | Cytek Bill of Materials | Undated | CYTEK_0000020928 | CYTEK_0000020928 | 403, BATES, BE, F, H, M, R, X |
| PTX-0410 | Cytek Bill of Materials | Undated | CYTEK_0000020929 | CYTEK_0000020929 | 403, BATES, BE, F, H, M, R, X |
| PTX-0411 | Cytek Bill of Materials | Undated | CYTEK_0000020930 | CYTEK_0000020930 | 403, BATES, BE, F, H, M, R, X |
| PTX-0412 | Cytek Bill of Materials | Undated | CYTEK_0000020931 | CYTEK_0000020931 | 403, BATES, BE, F, H, M, R, X |
| PTX-0413 | Cytek Bill of Materials | Undated | CYTEK_0000020932 | CYTEK_0000020932 | 403, BATES, BE, F, H, M, R, X |
| PTX-0414 | Cytek Bill of Materials | Undated | CYTEK_0000020933 | CYTEK_0000020933 | 403, BATES, BE, F, H, M, R, X |
| PTX-0415 | Cytek Bill of Materials | Undated | CYTEK_0000020934 | CYTEK_0000020934 | 403, BATES, BE, F, H, M, R, X |
| PTX-0416 | Cytek Bill of Materials | Undated | CYTEK_0000020935 | CYTEK_0000020935 | 403, BATES, BE, F, H, M, R, X |
| PTX-0417 | Cytek Bill of Materials | Undated | CYTEK_0000020936 | CYTEK_0000020936 | 403, BATES, BE, F, H, M, R, X |
| PTX-0418 | Cytek Bill of Materials | Undated | CYTEK_0000020937 | CYTEK_0000020937 | 403, BATES, BE, F, H, M, R, X |
| PTX-0419 | Cytek Bill of Materials | Undated | CYTEK_0000020938 | CYTEK_0000020938 | 403, BATES, BE, F, H, M, R, X |
| PTX-0420 | Cytek Bill of Materials | Undated | CYTEK_0000020939 | CYTEK_0000020939 | 403, BATES, BE, F, H, M, R, X |
| PTX-0421 | Cytek Bill of Materials | Undated | CYTEK_0000020940 | CYTEK_0000020940 | 403, BATES, BE, F, H, M, R, X |
| PTX-0422 | Cytek Bill of Materials | Undated | CYTEK_0000020941 | CYTEK_0000020941 | 403, BATES, BE, F, H, M, R, X |
| PTX-0423 | Cytek Bill of Materials | Undated | CYTEK_0000020942 | CYTEK_0000020942 | 403, BATES, BE, F, H, M, R, X |
| PTX-0424 | Cytek Bill of Materials | Undated | CYTEK_0000020943 | CYTEK_0000020943 | 403, BATES, BE, F, H, M, R, X |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0425 | Cytek Bill of Materials | Undated | CYTEK_0000020944 | CYTEK_0000020944 | 403, BATES, BE, F, H, M, R, X |
| PTX-0426 | Cytek Bill of Materials | Undated | CYTEK_0000020945 | CYTEK_0000020945 | 403, BATES, BE, F, H, M, R, X |
| PTX-0427 | Cytek Bill of Materials | Undated | CYTEK_0000020946 | CYTEK_0000020946 | 403, BATES, BE, F, H, M, R, X |
| PTX-0428 | Cytek Bill of Materials | Undated | CYTEK_0000020947 | CYTEK_0000020947 | 403, BATES, BE, F, H, M, R, X |
| PTX-0429 | Cytek Bill of Materials | Undated | CYTEK_0000020948 | CYTEK_0000020948 | 403, BATES, BE, F, H, M, R, X |
| PTX-0430 | Cytek Bill of Materials | Undated | CYTEK_0000020949 | CYTEK_0000020949 | 403, BATES, BE, F, H, M, R, X |
| PTX-0431 | Cytek Bill of Materials | Undated | CYTEK_0000020950 | CYTEK_0000020950 | 403, BATES, BE, F, H, M, R, X |
| PTX-0432 | Cytek Bill of Materials | Undated | CYTEK_0000020951 | CYTEK_0000020951 | 403, BATES, BE, F, H, M, R, X |
| PTX-0433 | Cytek Bill of Materials | Undated | CYTEK_0000020952 | CYTEK_0000020952 | 403, BATES, BE, F, H, M, R, X |
| PTX-0434 | Cytek Bill of Materials | Undated | CYTEK_0000020953 | CYTEK_0000020953 | 403, BATES, BE, F, H, M, R, X |
| PTX-0435 | Cytek Bill of Materials | Undated | CYTEK_0000020954 | CYTEK_0000020954 | 403, BATES, BE, F, H, M, R, X |
| PTX-0436 | Cytek Bill of Materials | Undated | CYTEK_0000020955 | CYTEK_0000020955 | 403, BATES, BE, F, H, M, R, X |
| PTX-0437 | Cytek Bill of Materials | Undated | CYTEK_0000020956 | CYTEK_0000020956 | 403, BATES, BE, F, H, M, R, X |
| PTX-0438 | Cytek Bill of Materials | Undated | CYTEK_0000020957 | CYTEK_0000020957 | 403, BATES, BE, F, H, M, R, X |
| PTX-0439 | Cytek Bill of Materials | Undated | CYTEK_0000020958 | CYTEK_0000020958 | 403, BATES, BE, F, H, M, R, X |
| PTX-0440 | Cytek Bill of Materials | Undated | CYTEK_0000020959 | CYTEK_0000020959 | 403, BATES, BE, F, H, M, R, X |
| PTX-0441 | Cytek Bill of Materials | Undated | CYTEK_0000020960 | CYTEK_0000020960 | 403, BATES, BE, F, H, M, R, X |
| PTX-0442 | Cytek Bill of Materials | Undated | CYTEK_0000020961 | CYTEK_0000020961 | 403, BATES, BE, F, H, M, R, X |
| PTX-0443 | Cytek Bill of Materials | Undated | CYTEK_0000020962 | CYTEK_0000020962 | 403, BATES, BE, F, H, M, R, X |
| PTX-0444 | Cytek Bill of Materials | Undated | CYTEK_0000020964 | CYTEK_0000020964 | 403, BATES, BE, F, H, M, R, X |
| PTX-0445 | Cytek Bill of Materials | Undated | CYTEK_0000020965 | CYTEK_0000020965 | 403, BATES, BE, F, H, M, R, X |
| PTX-0446 | Cytek Bill of Materials | Undated | CYTEK_0000020966 | CYTEK_0000020966 | 403, BATES, BE, F, H, M, R, X |
| PTX-0447 | Cytek Bill of Materials | Undated | CYTEK_0000020967 | CYTEK_0000020967 | 403, BATES, BE, F, H, M, R, X |
| PTX-0448 | Cytek Bill of Materials | Undated | CYTEK_0000020968 | CYTEK_0000020968 | 403, BATES, BE, F, H, M, R, X |
| PTX-0449 | Cytek Bill of Materials | Undated | CYTEK_0000020969 | CYTEK_0000020969 | 403, BATES, BE, F, H, M, R, X |
| PTX-0450 | Cytek Bill of Materials | Undated | CYTEK_0000020970 | CYTEK_0000020970 | 403, BATES, BE, F, H, M, R, X |

Beckman Coulter, Inc. x Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0451 | Cytek Bill of Materials | Undated | CYTEK_0000020971 | CYTEK_0000020971 | 403, BATES, BE, F, H, M, R, X |
| PTX-0452 | Cytek Bill of Materials | Undated | CYTEK_0000020972 | CYTEK_0000020972 | 403, BATES, BE, F, H, M, R, X |
| PTX-0453 | Cytek Bill of Materials | Undated | CYTEK_0000020973 | CYTEK_0000020973 | 403, BATES, BE, F, H, M, R, X |
| PTX-0454 | Cytek Bill of Materials | Undated | CYTEK_0000020974 | CYTEK_0000020974 | 403, BATES, BE, F, H, M, R, X |
| PTX-0455 | Cytek Bill of Materials | Undated | CYTEK_0000020975 | CYTEK_0000020975 | 403, BATES, BE, F, H, M, R, X |
| PTX-0456 | Cytek Bill of Materials | Undated | CYTEK_0000020976 | CYTEK_0000020976 | 403, BATES, BE, F, H, M, R, X |
| PTX-0457 | Cytek Bill of Materials | Undated | CYTEK_0000020977 | CYTEK_0000020977 | 403, BATES, BE, F, H, M, R, X |
| PTX-0458 | Cytek Bill of Materials | Undated | CYTEK_0000020978 | CYTEK_0000020978 | 403, BATES, BE, F, H, M, R, X |
| PTX-0459 | Cytek Bill of Materials | Undated | CYTEK_0000020979 | CYTEK_0000020979 | 403, BATES, BE, F, H, M, R, X |
| PTX-0460 | Cytek Bill of Materials | Undated | CYTEK_0000020980 | CYTEK_0000020980 | 403, BATES, BE, F, H, M, R, X |
| PTX-0461 | Cytek Bill of Materials | Undated | CYTEK_0000020981 | CYTEK_0000020981 | 403, BATES, BE, F, H, M, R, X |
| PTX-0462 | Cytek Bill of Materials | Undated | CYTEK_0000020982 | CYTEK_0000020982 | 403, BATES, BE, F, H, M, R, X |
| PTX-0463 | Cytek Bill of Materials | Undated | CYTEK_0000020983 | CYTEK_0000020983 | 403, BATES, BE, F, H, M, R, X |
| PTX-0464 | Cytek Bill of Materials | Undated | CYTEK_0000020984 | CYTEK_0000020984 | 403, BATES, BE, F, H, M, R, X |
| PTX-0465 | Cytek Aurora Evo Brochure N9-20139 Rev A | 05/16/2025 | CYTEK_0000020986 | CYTEK_0000020997 | 403, F, H, M, R |
| PTX-0466 | Cytek Aurora Evo Techincal Specification N9-20139 Rev A | 05/19/2025 | CYTEK_0000020998 | CYTEK_0000021001 | 403, F, H, M, R |
| PTX-0467 | Press Release, Cytek Biosciences Is Setting the New Standard for Full Spectrum Flow Cytometry with the New Cytek Aurora Evo Flow Cytometer | 05/29/2025 | CYTEK_0000021002 | CYTEK_0000021007 | 403, BE, F, H, M, R |
| PTX-0468 | Cytekbio.com - Cytek Aurora Evo Flow Cytometer Product Page | 07/01/2025 | CYTEK_0000021008 | CYTEK_0000021013 | 403, BE, F, H, M, R |
| PTX-0469 | Cytek Bill of Materials | Undated | CYTEK_0000021014 | CYTEK_0000021014 | 403, BATES, BE, F, H, M, R, X |
| PTX-0470 | Cytek Bill of Materials | Undated | CYTEK_0000021015 | CYTEK_0000021015 | 403, BATES, BE, F, H, M, R, X |
| PTX-0471 | Cytek Bill of Materials | Undated | CYTEK_0000021016 | CYTEK_0000021016 | 403, BATES, BE, F, H, M, R, X |
| PTX-0472 | Cytek Bill of Materials | Undated | CYTEK_0000021017 | CYTEK_0000021017 | 403, BATES, BE, F, H, M, R, X |
| PTX-0473 | Cytek Bill of Materials | Undated | CYTEK_0000021018 | CYTEK_0000021018 | 403, BATES, BE, F, H, M, R, X |
| PTX-0474 | Cytek Bill of Materials | Undated | CYTEK_0000021019 | CYTEK_0000021019 | 403, BATES, BE, F, H, M, R, X |
| PTX-0475 | Cytek Bill of Materials | Undated | CYTEK_0000021020 | CYTEK_0000021020 | 403, BATES, BE, F, H, M, R, X |
| PTX-0476 | Aurora Evo & Aurora CLC Hardware Design Review | 10/10/2024 | CYTEK_0000021131 | CYTEK_0000021501 | 403, F, H, M, R, NT |
| PTX-0477 | Cytek Aurora™ Evo System User's Guide | Undated | CYTEK_0000021502 | CYTEK_0000021683 | 403, F, H, M, R |
| PTX-0478 | Cytometry Part A Journal: Optimized Panels | 06/26/2025 | CYTEK_0000029989 | CYTEK_0000030197 | 403, F, H, M, R |
| PTX-0479 | Email from D. Kennedy to Gil Reinin et al. | 06/23/2020 | CYTEK_0000038143 | CYTEK_0000038147 | 403, H, M, R |
| PTX-0480 | Cytek Biosciences Form 10-K for the fiscal year ended December 31, 2023 | 03/13/2024 | CYTEK_0000081739 | CYTEK_0000081880 | 403, H, R |
| PTX-0481 | Email from B. Shan to J. Hsieh | 07/26/2022 | CYTEK_0000082467 | CYTEK_0000082484 | 403, H, M, R |

12

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0482 | Cytek Aurora System, The Standard for Spectral Flow Cytometry | 7/2024 | CYTEK_0000084489 | CYTEK_0000084608 | 403, F, H, M, R |
| PTX-0483 | Email from B. Shan to J. Hsieh | 06/02/2023 | CYTEK_0000103871 | CYTEK_0000103879 | 403, H, M, R |
| PTX-0484 | Moulded Optics GmbH, Half Ball Lenses for High Power LED Brochure | 02/02/2006 | CYTEK_0000197511 | CYTEK_0000197522 | 403, A, F, H, M, R |
| PTX-0485 | Cytek Aurora User's Guide (N9-20006) | 10/2019 | BEC-CYTEK-00009094 | BEC-CYTEK-00009225 | 403, F, H, M, R |
| PTX-0486 | Utrecht University Presentation - Cytek Aurora with Enhanced Small Particle Detection Option | 05/03/2021 | CYTEK_0000296125 | CYTEK_0000296151 | 403, F, H, M, R |
| PTX-0487 | Aurora CS User's Guide (N9-20075) | 11/02/2023 | CYTEK_0000349526 | CYTEK_0000349541 | 403, F, H, M, R |
| PTX-0488 | Introduction to Flow Cytometry by Carol Oxford | 02/22/2023 | CYTEK_0000553062 | CYTEK_0000553104 | 403, F, H, M, R |
| PTX-0489 | Cytoville Business Plan | 12/05/2013 | CYTEK_0000892727 | CYTEK_0000892744 | 403, F, H, M, R |
| PTX-0490 | Rainbow Tasks | 01/22/2017 | CYTEK_0000892902 | CYTEK_0000892902 | 403, BATES, BE, F, H, M, R |
| PTX-0491 | Email from M. Yan to D. Vrane et al. | 05/15/2017 | CYTEK_0000892984 | CYTEK_0000892985 | 403, H, M, R |
| PTX-0492 | Email from M. Yank to M. Jaimes and A. Zhong | 04/05/2018 | CYTEK_0000893434 | CYTEK_0000893434 | 403, H, M, R |
| PTX-0493 | SI and CSI Calculation - CytoFLEX and Aurora | 06/11/2018 | CYTEK_0000893693 | CYTEK_0000893693 | 403, BATES, BE, F, H, M, R, MIL |
| PTX-0494 | Email from M. Yan to E. Chase | 04/26/2016 | CYTEK_0000893935 | CYTEK_0000893936 | 403, H, M, R, MIL |
| PTX-0495 | Email from M. Yan to K. Riley | 11/09/2016 | CYTEK_0000895619 | CYTEK_0000895623 | 403, H, M, R, NT |
| PTX-0496 | Cytek Biosciences Technologies Presentation | 05/12/2016 | CYTEK_0000897412 | CYTEK_0000897439 | 403, F, H, M, R |
| PTX-0497 | Email from M. Yan to D. Parks | 11/23/2016 | CYTEK_0000900143 | CYTEK_0000900144 | 403, F, H, M, R, MIL |
| PTX-0498 | Email from M. Yan to M. Jaimes | 12/23/2016 | CYTEK_0000900168 | CYTEK_0000900169 | 403, F, H, M, R, MIL |
| PTX-0499 | Email from M. Yan to A. Zhong and Q. Zou | 12/28/2016 | CYTEK_0000900170 | CYTEK_0000900171 | 403, F, H, M, R, MIL, NT |
| PTX-0500 | Email from M. Yan to J. Coyne et al. | 02/23/2017 | CYTEK_0000900193 | CYTEK_0000900195 | 403, F, H, M, R |
| PTX-0501 | Email from M. Yan to H. Gu | 05/23/2017 | CYTEK_0000900196 | CYTEK_0000900197 | 403, F, H, M, R, MIL |
| PTX-0502 | Email from M. Yan to M. Jaimes | 06/04/2017 | CYTEK_0000900281 | CYTEK_0000900284 | 403, F, H, M, R, MIL |
| PTX-0503 | Beckman Coulter Notice Letter to Cytek BioSciences | 06/14/2024 | CYTEK_0000909015 | CYTEK_0000909202 | 403, BE, C/D, H, I, M, MD, R, S |
| PTX-0504 | Rainbow Spectral Cytometer Development Updates - BOD Meeting 03272017 | 03/27/2017 | CYTEK_0000970313 | CYTEK_0000970330 | 403, F, H, M, R |
| PTX-0505 | File History of U.S. Patent No. 12,174,107 | 12/24/2024 | BEC-CYTEK-00006087 | BEC-CYTEK-00006637 | - |
| PTX-0506 | Becton, Dickinson and Company v. Cytek Biosciences, Inc., et al, No. 3:18-cv-00933, Dkt. No. 57 (N.D. Cal. June 8, 2018) | 06/08/2018 | | | 403, A, BATES, BE, F, H, M, R, U, MIL |
| PTX-0507 | Becton, Dickinson and Company v. Cytek Biosciences, Inc., et al, No. 3:18-cv-00933, Dkt. No. 70 (N.D. Cal. Sept. 7, 2018) | 09/07/2018 | | | 403, A, BATES, BE, F, H, M, R, U, MIL |
| PTX-0508 | Alexander Laskin et al., Laser beam shaping for biomedical microscopy techniques, Proceedings of the SPIE, Volume 9887 | 2016 | | | 403, A, BATES, F, H, M, R, U |
| PTX-0509 | David L. Shealy & Fred M. Dickey, Laser Beam Shaping, 42 Optical Engineering 3077 | 2003 | | | 403, A, BATES, F, H, M, R, U |
| PTX-0510 | File History of U.S. Patent No. 11,255,772 | 02/22/2022 | | | - |
| PTX-0511 | File History of U.S. Patent No. 9,746,412 | 08/29/2017 | | | - |
| PTX-0512 | Amit Tzur et al., Optimizing Optical Flow Cytometry for Cell Volume-Based Sorting and Analysis, 6(1) PLoS ONE | | | | 403, A, BATES, F, H, R, U |
| PTX-0513 | Francis F. Mandy et al., Principles of Flow Cytometry, 16(4) Transfusion. Sci. 303-314, 304 (1995) | 1995 | BEC-CYTEK-00349830 | BEC-CYTEK-00349842 | 403, A, F, H, R |
| PTX-0514 | Howard M. Shapiro, Practical Flow Cytometry (4th ed. 2003) | 2003 | | | 403, A, BATES, F, H, R, U |
| PTX-0515 | Cytek, Cytek Biosciences Introduces New Compact Flow Cytometry System (Mar. 15, 2017), https://cytekbio.com/blogs/news/cytek-biosciences-introduces-new-compact-flow-cytometry-system | | | | A, BATES, F, H, R, U |
| PTX-0516 | Bostonind, BD FACS Calibur Flow Cytometer w/ Cytek DxP Multi-Color Upgrade 10 Color (YouTube, Nov. 3, 2018), https://www.youtube.com/watch?v=o5RnU1D7nfM | | | | 403, A, BATES, F, H, R, U, X |
| PTX-0517 | Beckman Coulter, Patent Marking, https://www.beckman.com/patents (last visited Jan. 18, 2026) | | | | 403, A, BATES, F, H, U |
| PTX-0518 | William G. Telford, Lasers in Flow Cytometry, 102 Methods in Cell Biology (2011) | 2011 | BEC-CYTEK-00349301 | BEC-CYTEK-00349338 | 403, A, F, H, R |
| PTX-0519 | Tariq. Muzzafar et al., Flow Cytometric Immunophenotyping of Anaplastic Large Cell Lymphoma, 133 Arch Pathol Lab Med (Jan. 2009) | 1/2009 | | | 403, A, BATES, F, H, R, U |
| PTX-0520 | Richard R. Jahan-Tigh et al., Flow Cytometry, 132 J. Investigative Dermatology | | | | 403, A, BATES, F, H, R, U |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0521 | P. Dean & D. Pinkel, High Resolution Dual Laser Flow Cytometry | | | | 403, A, BATES, F, H, R, U |
| PTX-0522 | M. Arnold et al., Broad Spectral Response Using Carbon Nanotube/Organic Semiconductor/C60 Photodetectors, 9 Nano Letters 3354-3358 (2009) | 2009 | | | 403, A, BATES, F, H, R, U, DAU |
| PTX-0523 | Cytek Biosciences Debuts New Advanced Flow Cytometry System, Cytek https://cytekbio.com/blogs/news/cytek-biosciences-debuts-newadvanced-flow-cytometry-system | 06/07/2017 | | | 403, A, BATES, F, H, R, U |
| PTX-0524 | B. Hoffman Lab Notebook No. 328 | 07/11/2001 | BD_Beckman_Cytek002676 | BD_Beckman_Cytek002684 | 403, A, F, H, R |
| PTX-0525 | Cytojene Stock Purchase Agreement Disclosure Schedule | 04/08/2014 | BEC-CYTEK-00006801 | BEC-CYTEK-00006807 | 403, H, R |
| PTX-0526 | Xitogen Equity Transfer Agreement Disclosure Schedule | 04/08/2014 | BEC-CYTEK-00006808 | BEC-CYTEK-00006830 | 403, H, R |
| PTX-0527 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035873 | BEC-CYTEK-00035873 | 403, H, R, NT |
| PTX-0528 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035874 | BEC-CYTEK-00035874 | 403, H, R, NT |
| PTX-0529 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035875 | BEC-CYTEK-00035875 | 403, H, R, NT |
| PTX-0530 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035876 | BEC-CYTEK-00035876 | 403, H, R, NT |
| PTX-0531 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035877 | BEC-CYTEK-00035877 | 403, H, R, NT |
| PTX-0532 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035878 | BEC-CYTEK-00035878 | 403, H, R, NT |
| PTX-0533 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035879 | BEC-CYTEK-00035879 | 403, H, R, NT |
| PTX-0534 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035880 | BEC-CYTEK-00035880 | 403, H, R, NT |
| PTX-0535 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035881 | BEC-CYTEK-00035881 | 403, H, R, NT |
| PTX-0536 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035882 | BEC-CYTEK-00035882 | 403, H, R, NT |
| PTX-0537 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035883 | BEC-CYTEK-00035883 | 403, H, R, NT |
| PTX-0538 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035884 | BEC-CYTEK-00035884 | 403, H, R, NT |
| PTX-0539 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035885 | BEC-CYTEK-00035885 | 403, H, R, NT |
| PTX-0540 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035886 | BEC-CYTEK-00035886 | 403, H, R, NT |
| PTX-0541 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035887 | BEC-CYTEK-00035887 | 403, H, R, NT |
| PTX-0542 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035888 | BEC-CYTEK-00035888 | 403, H, R, NT |
| PTX-0543 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035889 | BEC-CYTEK-00035889 | 403, H, R, NT |
| PTX-0544 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035890 | BEC-CYTEK-00035890 | 403, H, R, NT |
| PTX-0545 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035891 | BEC-CYTEK-00035891 | 403, H, R, NT |
| PTX-0546 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035892 | BEC-CYTEK-00035892 | 403, H, R, NT |
| PTX-0547 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035893 | BEC-CYTEK-00035893 | 403, H, R, NT |
| PTX-0548 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035894 | BEC-CYTEK-00035894 | 403, H, R, NT |
| PTX-0549 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035895 | BEC-CYTEK-00035895 | 403, H, R, NT |
| PTX-0550 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035896 | BEC-CYTEK-00035896 | 403, H, R, NT |
| PTX-0551 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035897 | BEC-CYTEK-00035897 | 403, H, R, NT |
| PTX-0552 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035898 | BEC-CYTEK-00035898 | 403, H, R, NT |
| PTX-0553 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035899 | BEC-CYTEK-00035899 | 403, H, R, NT |
| PTX-0554 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035900 | BEC-CYTEK-00035900 | 403, H, R, NT |
| PTX-0555 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035901 | BEC-CYTEK-00035901 | 403, H, R, NT |
| PTX-0556 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035902 | BEC-CYTEK-00035902 | 403, H, R, NT |
| PTX-0557 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035903 | BEC-CYTEK-00035903 | 403, H, R, NT |
| PTX-0558 | Design Change Notice | 01/05/2023 | BEC-CYTEK-00035904 | BEC-CYTEK-00035904 | 403, H, R, NT |
| PTX-0559 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035905 | BEC-CYTEK-00035905 | 403, H, R, NT |
| PTX-0560 | Design Change Notice | 01/05/2012 | BEC-CYTEK-00035906 | BEC-CYTEK-00035906 | 403, H, R, NT |
| PTX-0561 | CytoFLEX SRT Customer Presentation | 01/22/2025 | BEC-CYTEK-00037985 | BEC-CYTEK-00038046 | 403, H, F, M, R, MIL |
| PTX-0562 | Product Design Plan, Project Flow Cytometer | 05/29/2019 | BEC-CYTEK-00041597 | BEC-CYTEK-00041602 | 403, H, R, NT |
| PTX-0563 | Product Design Plan, Project Flow Cytometer | 05/29/2019 | BEC-CYTEK-00041603 | BEC-CYTEK-00041603 | 403, H, R, NT |
| PTX-0564 | Product Design Plan, Project Flow Cytometer | 05/29/2019 | BEC-CYTEK-00041604 | BEC-CYTEK-00041612 | 403, H, R, NT |
| PTX-0565 | Product Design Plan, Project Flow Cytometer | 05/29/2019 | BEC-CYTEK-00041613 | BEC-CYTEK-00041619 | 403, H, R, NT |
| PTX-0566 | Product Design Plan, Project Flow Cytometer | 05/23/2019 | BEC-CYTEK-00041620 | BEC-CYTEK-00041633 | 403, H, R, NT |
| PTX-0567 | Product Design Plan, Project Flow Cytometer | 05/23/2019 | BEC-CYTEK-00041634 | BEC-CYTEK-00041644 | 403, H, R, NT |
| PTX-0568 | Product Design Plan, Project Flow Cytometer | 05/23/2019 | BEC-CYTEK-00041645 | BEC-CYTEK-00041656 | 403, H, R, NT |
| PTX-0569 | Detailed Design Description, Circuit Board Name - Brushless Driver Board (Firmware) | 05/23/2019 | BEC-CYTEK-00041657 | BEC-CYTEK-00041664 | 403, H, R, NT |

14

Beckman Coulter, Inc. & Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0570 | Hardware Interface Description, Circuit Board Name - WDM Module Terminal Block | 05/23/2019 | BEC-CYTEK-00041668 | BEC-CYTEK-00041671 | 403, H, R, NT |
| PTX-0571 | Verification Report | 05/29/2019 | BEC-CYTEK-00041672 | BEC-CYTEK-00041672 | 403, H, R, NT |
| PTX-0572 | WDM Module Test Record Form | 05/29/2019 | BEC-CYTEK-00041673 | BEC-CYTEK-00041673 | 403, H, R, NT |
| PTX-0573 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041674 | BEC-CYTEK-00041674 | 403, H, R, NT |
| PTX-0574 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041675 | BEC-CYTEK-00041675 | 403, H, R, NT |
| PTX-0575 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041676 | BEC-CYTEK-00041676 | 403, H, R, NT |
| PTX-0576 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041677 | BEC-CYTEK-00041677 | 403, H, R, NT |
| PTX-0577 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041678 | BEC-CYTEK-00041678 | 403, H, R, NT |
| PTX-0578 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041679 | BEC-CYTEK-00041679 | 403, H, R, NT |
| PTX-0579 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041680 | BEC-CYTEK-00041680 | NT, R, 403, H, M |
| PTX-0580 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041681 | BEC-CYTEK-00041681 | NT, R, 403, H, M |
| PTX-0581 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041682 | BEC-CYTEK-00041682 | NT, R, 403, H, M |
| PTX-0582 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041683 | BEC-CYTEK-00041683 | NT, R, 403, H, M |
| PTX-0583 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00041684 | BEC-CYTEK-00041684 | NT, R, 403, H, M |
| PTX-0584 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066244 | BEC-CYTEK-00066244 | NT, R, 403, H, M |
| PTX-0585 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066245 | BEC-CYTEK-00066245 | NT, R, 403, H, M |
| PTX-0586 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066246 | BEC-CYTEK-00066246 | NT, R, 403, H, M |
| PTX-0587 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066247 | BEC-CYTEK-00066247 | NT, R, 403, H, M |
| PTX-0588 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066248 | BEC-CYTEK-00066248 | NT, R, 403, H, M |
| PTX-0589 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066249 | BEC-CYTEK-00066249 | NT, R, 403, H, M |
| PTX-0590 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066250 | BEC-CYTEK-00066250 | NT, R, 403, H, M |
| PTX-0591 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066251 | BEC-CYTEK-00066251 | NT, R, 403, H, M |
| PTX-0592 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066252 | BEC-CYTEK-00066252 | NT, R, 403, H, M |
| PTX-0593 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066253 | BEC-CYTEK-00066253 | NT, R, 403, H, M |
| PTX-0594 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066254 | BEC-CYTEK-00066254 | NT, R, 403, H, M |
| PTX-0595 | Design and Development Review Report | 08/21/2019 | BEC-CYTEK-00066255 | BEC-CYTEK-00066255 | NT, R, 403, H, M |
| PTX-0596 | U.S. Patent Application No. 61/653,245 | 05/30/2012 | BEC-CYTEK-00077866 | BEC-CYTEK-00077904 | X, R |
| PTX-0597 | U.S. Patent Application No. 61/653,328 | 05/30/2012 | BEC-CYTEK-00077905 | BEC-CYTEK-00077941 | X, R |
| PTX-0598 | U.S. Patent Application No. 61/715,819 | 10/18/2012 | BEC-CYTEK-00077942 | BEC-CYTEK-00077973 | X, R |
| PTX-0599 | U.S. Patent Application No. 61/715,836 | 10/19/2012 | BEC-CYTEK-00077974 | BEC-CYTEK-00078003 | X, R |
| PTX-0600 | U.S. Patent Application No. 61/816,819 | 04/29/2013 | BEC-CYTEK-00078004 | BEC-CYTEK-00078024 | X, R |
| PTX-0601 | U.S. Patent Application No. 61/911,859 | 12/04/2013 | BEC-CYTEK-00078025 | BEC-CYTEK-00078201 | X, R |
| PTX-0602 | Certified Translation of BEC-CYTEK-00041604 | 11/29/2011 | BEC-CYTEK-00273011 | BEC-CYTEK-00273019 | NT, R, 403, X, H, M |
| PTX-0603 | Certified Translation of BEC-CYTEK-00041603 | 12/30/2011 | BEC-CYTEK-00273020 | BEC-CYTEK-00273020 | NT, R, 403, X, H, M |
| PTX-0604 | Certified Translation of BEC-CYTEK-00041613 | 01/05/2012 | BEC-CYTEK-00273027 | BEC-CYTEK-00273033 | NT, R, 403, X, H, M |
| PTX-0605 | Certified Translation of BEC-CYTEK-00041674 | 01/06/2012 | BEC-CYTEK-00273034 | BEC-CYTEK-00273034 | NT, R, 403, X, H, M |
| PTX-0606 | Certified Translation of BEC-CYTEK-00066250 | 01/15/2012 | BEC-CYTEK-00273035 | BEC-CYTEK-00273035 | NT, R, 403, X, H, M |
| PTX-0607 | Certified Translation of BEC-CYTEK-00041675 | 01/16/2012 | BEC-CYTEK-00273036 | BEC-CYTEK-00273036 | NT, R, 403, X, H, M |
| PTX-0608 | Certified Translation of BEC-CYTEK-00041657 | 03/28/2012 | BEC-CYTEK-00273091 | BEC-CYTEK-00273098 | NT, R, 403, X, H, M |
| PTX-0609 | Certified Translation of BEC-CYTEK-00041676 | 01/17/2012 | BEC-CYTEK-00273038 | BEC-CYTEK-00273038 | NT, R, 403, X, H, M |
| PTX-0610 | Certified Translation of BEC-CYTEK-00066245 | 01/16/2012 | BEC-CYTEK-00273037 | BEC-CYTEK-00273037 | NT, R, 403, X, H, M |
| PTX-0611 | Certified Translation of BEC-CYTEK-00041678 | 01/17/2012 | BEC-CYTEK-00273039 | BEC-CYTEK-00273039 | NT, R, 403, X, H, M |
| PTX-0612 | Certified Translation of BEC-CYTEK-00066252 | 03/20/2012 | BEC-CYTEK-00273083 | BEC-CYTEK-00273083 | NT, R, 403, X, H, M |
| PTX-0613 | Certified Translation of BEC-CYTEK-00041677 | 03/16/2012 | BEC-CYTEK-00273081 | BEC-CYTEK-00273081 | NT, R, 403, X, H, M |
| PTX-0614 | Certified Translation of BEC-CYTEK-00041681 | 03/16/2012 | BEC-CYTEK-00273082 | BEC-CYTEK-00273082 | NT, R, 403, X, H, M |
| PTX-0615 | Product Sales Information | 09/26/2011 | BEC-CYTEK-00157265 | BEC-CYTEK-00157265 | NT, R, 403, BATES, BE, H, M |
| PTX-0616 | PO and Inventory List | 10/08/2011 | BEC-CYTEK-00157263 | BEC-CYTEK-00157263 | NT, R, 403, A, F, H, BATES, BE, X, H, M |
| PTX-0617 | PO and Inventory List | 10/08/2011 | BEC-CYTEK-00157264 | BEC-CYTEK-00157264 | NT, R, 403, A, F, H, BATES, BE, X, H, M |
| PTX-0618 | Certified Translation of BEC-CYTEK-00041679 | 01/17/2012 | BEC-CYTEK-00273040 | BEC-CYTEK-00273040 | NT, R, 403, X, H, M, F |
| PTX-0619 | Certified Translation of BEC-CYTEK-00041645 | 02/09/2012 | BEC-CYTEK-00273052 | BEC-CYTEK-00273063 | NT, R, 403, X, H, M, F |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0620 | Certified Translation of BEC-CYTEK-00066248 | 03/09/2012 | BEC-CYTEK-00273078 | BEC-CYTEK-00273078 | NT, R, 403, X, H, M, F |
| PTX-0621 | PO and Inventory List | 10/08/2011 | BEC-CYTEK-00157260 | BEC-CYTEK-00157260 | NT, R, 403, A, F, H, BATES, BE, X, M |
| PTX-0622 | Certified Translation of BEC-CYTEK-00066246 | 03/12/2012 | BEC-CYTEK-00273079 | BEC-CYTEK-00273079 | NT, R, 403, X, H, M, F |
| PTX-0623 | Certified Translation of BEC-CYTEK-00035906 | 03/16/2012 | BEC-CYTEK-00273080 | BEC-CYTEK-00273080 | NT, R, 403, X, H, M, F |
| PTX-0624 | PO and Inventory List | 10/08/2011 | BEC-CYTEK-00157261 | BEC-CYTEK-00157261 | NT, R, 403, A, F, H, BATES, BE, X, M |
| PTX-0625 | Certified Translation of BEC-CYTEK-00041620 | 02/13/2012 | BEC-CYTEK-00273064 | BEC-CYTEK-00273077 | NT, R, 403, X, H, M, F |
| PTX-0626 | Certified Translation of BEC-CYTEK-00041668 | 03/27/2012 | BEC-CYTEK-00273087 | BEC-CYTEK-00273090 | NT, R, 403, X, H, M, F |
| PTX-0627 | Certified Translation of BEC-CYTEK-00041665 | 03/27/2012 | BEC-CYTEK-00273084 | BEC-CYTEK-00273086 | NT, R, 403, X, H, M, F |
| PTX-0628 | Certified translation of BEC-CYTEK-00041634 | 01/31/2012 | BEC-CYTEK-00273041 | BEC-CYTEK-00273051 | NT, R, 403, X, H, M, F |
| PTX-0629 | PO and Inventory List | 10/08/2011 | BEC-CYTEK-00157262 | BEC-CYTEK-00157262 | NT, R, 403, A, F, H, BATES, BE, X, M |
| PTX-0630 | PO and Inventory List | 05/01/2012 | BEC-CYTEK-00272982 | BEC-CYTEK-00272982 | NT, R, 403, A, F, H, BATES, BE, X, M |
| PTX-0631 | PO and Inventory List | 06/29/2012 | BEC-CYTEK-00272983 | BEC-CYTEK-00272983 | NT, R, 403, A, F, H, BATES, BE, X, M |
| PTX-0632 | PO and Inventory List | 05/21/2012 | BEC-CYTEK-00272984 | BEC-CYTEK-00272985 | NT, R, 403, H, M, F |
| PTX-0633 | PO and Inventory List | 08/22/2012 | BEC-CYTEK-00272986 | BEC-CYTEK-00272986 | R, 403, A, F, H, M |
| PTX-0634 | Alluxa - Cytegene Filter | 10/29/2012 | BEC-CYTEK-00272987 | BEC-CYTEK-00272989 | R, 403, H, F |
| PTX-0635 | Alluxa - Cytegene Filter | 08/09/2012 | BEC-CYTEK-00272990 | BEC-CYTEK-00272992 | R, 403, H, F |
| PTX-0636 | WDMB and Laser Filter Price List | 10/31/2012 | BEC-CYTEK-00272993 | BEC-CYTEK-00272993 | R, 403, A, F, H, BATES, BE, X |
| PTX-0637 | Newport Quotation No. 289971 | 08/20/2012 | BEC-CYTEK-00272994 | BEC-CYTEK-00272996 | R, 403, H, F |
| PTX-0638 | Purchase Order | 05/28/2012 | BEC-CYTEK-00272997 | BEC-CYTEK-00272998 | R, 403, H, F |
| PTX-0639 | Email from Robbin Zhou to Grace Zhou | 11/01/2012 | BEC-CYTEK-00272999 | BEC-CYTEK-00273003 | H, A, F, R, 403, NT, M |
| PTX-0640 | Photop Quote No. PS049051 | 08/13/2012 | BEC-CYTEK-00273004 | BEC-CYTEK-00273004 | R, 403, H |
| PTX-0641 | Certified Translation of BEC-CYTEK-00041597 | 09/25/2025 | BEC-CYTEK-00273021 | BEC-CYTEK-00273026 | NT, R, 403, X, H, M, F |
| PTX-0642 | Certified Translation of BEC-CYTEK-00066249 | 09/25/2025 | BEC-CYTEK-00273099 | BEC-CYTEK-00273099 | NT, R, 403, X, H, M, F |
| PTX-0643 | Certified Translation of BEC-CYTEK-00041672 | 09/25/2025 | BEC-CYTEK-00273100 | BEC-CYTEK-00273100 | NT, R, 403, X, H, M, F |
| PTX-0644 | Certified Translation of BEC-CYTEK-00041673 | 09/25/2025 | BEC-CYTEK-00273101 | BEC-CYTEK-00273101 | NT, R, 403, X, H, M, F |
| PTX-0645 | Certified Translation of BEC-CYTEK-00041682 | 09/25/2025 | BEC-CYTEK-00273102 | BEC-CYTEK-00273102 | NT, R, 403, X, H, M, F |
| PTX-0646 | Certified Translation of BEC-CYTEK-00066247 | 09/25/2025 | BEC-CYTEK-00273103 | BEC-CYTEK-00273103 | NT, R, 403, X, BATES, BE, H, M |
| PTX-0647 | Certified Translation of BEC-CYTEK-00066244 | 09/25/2025 | BEC-CYTEK-00273104 | BEC-CYTEK-00273104 | NT, R, 403, X, H, M, F |
| PTX-0648 | Certified Translation of BEC-CYTEK-00041683 | 09/25/2025 | BEC-CYTEK-00273105 | BEC-CYTEK-00273105 | NT, R, 403, X, H, M, F |
| PTX-0649 | Certified Translation of BEC-CYTEK-00035903 | 09/25/2025 | BEC-CYTEK-00273106 | BEC-CYTEK-00273106 | NT, R, 403, X, H, M, F |
| PTX-0650 | Certified Translation of BEC-CYTEK-00035885 | 09/25/2025 | BEC-CYTEK-00273107 | BEC-CYTEK-00273107 | NT, R, 403, X, H, M, F |
| PTX-0651 | Certified Translation of BEC-CYTEK-00041684 | 09/25/2025 | BEC-CYTEK-00273135 | BEC-CYTEK-00273135 | NT, R, 403, X, H, M, F |
| PTX-0652 | Certified Translation of BEC-CYTEK-00035876 | 09/25/2025 | BEC-CYTEK-00273136 | BEC-CYTEK-00273136 | NT, R, 403, X, H, M, F |
| PTX-0653 | Certified Translation of BEC-CYTEK-00041680 | 09/25/2025 | BEC-CYTEK-00273137 | BEC-CYTEK-00273137 | NT, R, 403, X, H, M, F |
| PTX-0654 | Certified Translation of BEC-CYTEK-00035877 | 09/25/2025 | BEC-CYTEK-00273138 | BEC-CYTEK-00273138 | NT, R, 403, X, H, M, F |
| PTX-0655 | Certified Translation of BEC-CYTEK-00035878 | 09/25/2025 | BEC-CYTEK-00273139 | BEC-CYTEK-00273139 | NT, R, 403, X, H, M, F |
| PTX-0656 | Certified Translation of BEC-CYTEK-00035879 | 09/25/2025 | BEC-CYTEK-00273140 | BEC-CYTEK-00273140 | NT, R, 403, X, H, M, F |
| PTX-0657 | Certified Translation of BEC-CYTEK-00035887 | 09/25/2025 | BEC-CYTEK-00273141 | BEC-CYTEK-00273141 | NT, R, 403, X, H, M, F |
| PTX-0658 | Certified Translation of BEC-CYTEK-00035890 | 09/25/2025 | BEC-CYTEK-00273142 | BEC-CYTEK-00273142 | NT, R, 403, X, H, M, F |
| PTX-0659 | Certified Translation of BEC-CYTEK-00035905 | 09/25/2025 | BEC-CYTEK-00273143 | BEC-CYTEK-00273143 | NT, R, 403, X, H, M, F |
| PTX-0660 | Certified Translation of BEC-CYTEK-00066251 | 09/25/2025 | BEC-CYTEK-00273144 | BEC-CYTEK-00273144 | NT, R, 403, X, H, M, F |
| PTX-0661 | Certified Translation of BEC-CYTEK-00035881 | 09/25/2025 | BEC-CYTEK-00273145 | BEC-CYTEK-00273145 | NT, R, 403, X, H, M, F |
| PTX-0662 | Certified Translation of BEC-CYTEK-00035882 | 09/25/2025 | BEC-CYTEK-00273146 | BEC-CYTEK-00273146 | NT, R, 403, X, H, M, F |
| PTX-0663 | Certified Translation of BEC-CYTEK-00035884 | 09/25/2025 | BEC-CYTEK-00273147 | BEC-CYTEK-00273147 | NT, R, 403, X, H, M, F |
| PTX-0664 | Certified Translation of BEC-CYTEK-00035888 | 09/25/2025 | BEC-CYTEK-00273148 | BEC-CYTEK-00273148 | NT, R, 403, X, H, M, F |
| PTX-0665 | Certified Translation of BEC-CYTEK-00035892 | 09/25/2025 | BEC-CYTEK-00273149 | BEC-CYTEK-00273149 | NT, R, 403, X, H, M, F |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0666 | Certified Translation of BEC-CYTEK-00035893 | 09/25/2025 | BEC-CYTEK-00273150 | BEC-CYTEK-00273150 | NT, R, 403, X, H, M, F |
| PTX-0667 | Certified Translation of BEC-CYTEK-00035897 | 09/25/2025 | BEC-CYTEK-00273151 | BEC-CYTEK-00273151 | NT, R, 403, X, H, M, F |
| PTX-0668 | Certified Translation of BEC-CYTEK-00035898 | 09/25/2025 | BEC-CYTEK-00273152 | BEC-CYTEK-00273152 | NT, R, 403, X, H, M, F |
| PTX-0669 | Certified Translation of BEC-CYTEK-00035875 | 09/25/2025 | BEC-CYTEK-00273153 | BEC-CYTEK-00273153 | NT, R, 403, X, H, M, F |
| PTX-0670 | Certified Translation of BEC-CYTEK-00035895 | 09/25/2025 | BEC-CYTEK-00273154 | BEC-CYTEK-00273154 | NT, R, 403, X, H, M, F |
| PTX-0671 | Certified Translation of BEC-CYTEK-00035896 | 09/25/2025 | BEC-CYTEK-00273155 | BEC-CYTEK-00273155 | NT, R, 403, X, H, M, F |
| PTX-0672 | Certified Translation of BEC-CYTEK-00035894 | 09/25/2025 | BEC-CYTEK-00273156 | BEC-CYTEK-00273156 | NT, R, 403, X, H, M, F |
| PTX-0673 | Certified Translation of BEC-CYTEK-00066255 | 09/25/2025 | BEC-CYTEK-00273157 | BEC-CYTEK-00273157 | NT, R, 403, X, H, M, F |
| PTX-0674 | Certified Translation of BEC-CYTEK-00035902 | 09/25/2025 | BEC-CYTEK-00273158 | BEC-CYTEK-00273158 | NT, R, 403, X, H, M, F |
| PTX-0675 | Certified Translation of BEC-CYTEK-00035899 | 09/25/2025 | BEC-CYTEK-00273159 | BEC-CYTEK-00273159 | NT, R, 403, X, H, M, F |
| PTX-0676 | Certified Translation of BEC-CYTEK-00035900 | 09/25/2025 | BEC-CYTEK-00273160 | BEC-CYTEK-00273160 | NT, R, 403, X, H, M, F |
| PTX-0677 | Certified Translation of BEC-CYTEK-00035901 | 09/25/2025 | BEC-CYTEK-00273161 | BEC-CYTEK-00273161 | NT, R, 403, X, H, M, F |
| PTX-0678 | Certified Translation of BEC-CYTEK-00035880 | 09/25/2025 | BEC-CYTEK-00273162 | BEC-CYTEK-00273162 | NT, R, 403, X, H, M, F |
| PTX-0679 | Certified Translation of BEC-CYTEK-00035873 | 09/25/2025 | BEC-CYTEK-00273163 | BEC-CYTEK-00273163 | NT, R, 403, X, H, M, F |
| PTX-0680 | Certified Translation of BEC-CYTEK-00035883 | 09/25/2025 | BEC-CYTEK-00273164 | BEC-CYTEK-00273164 | NT, R, 403, X, H, M, F |
| PTX-0681 | Certified Translation of BEC-CYTEK-00035886 | 09/25/2025 | BEC-CYTEK-00273165 | BEC-CYTEK-00273165 | NT, R, 403, X, H, M, F |
| PTX-0682 | Certified Translation of BEC-CYTEK-00035889 | 09/25/2025 | BEC-CYTEK-00273166 | BEC-CYTEK-00273166 | NT, R, 403, X, H, M, F |
| PTX-0683 | Certified Translation of BEC-CYTEK-00035891 | 09/25/2025 | BEC-CYTEK-00273167 | BEC-CYTEK-00273167 | NT, R, 403, X, H, M, F |
| PTX-0684 | Certified Translation of BEC-CYTEK-00035904 | 09/25/2025 | BEC-CYTEK-00273168 | BEC-CYTEK-00273168 | NT, A, 403, X, H, M, F |
| PTX-0685 | Certified Translation of BEC-CYTEK-00035874 | 09/25/2025 | BEC-CYTEK-00273169 | BEC-CYTEK-00273169 | NT, R, 403, X, H, M, F |
| PTX-0686 | Certified Translation of BEC-CYTEK-00066253 | 09/25/2025 | BEC-CYTEK-00273170 | BEC-CYTEK-00273170 | NT, R, 403, X, H, M, F |
| PTX-0687 | Certified Translation of BEC-CYTEK-00066254 | 09/25/2025 | BEC-CYTEK-00273171 | BEC-CYTEK-00273171 | NT, R, 403, X, H, M, F |
| PTX-0688 | Certified Translation of BEC-CYTEK-00272984 | 05/25/2012 | BEC-CYTEK-00273185 | BEC-CYTEK-00273186 | NT, R, 403, X, H, M, F |
| PTX-0689 | Certified Translation of BEC-CYTEK-00272984 | 05/25/2012 | BEC-CYTEK-00273187 | BEC-CYTEK-00273188 | NT, R, 403, X, H, M, F |
| PTX-0690 | Certified Translation of BEC-CYTEK-00272997 | 05/28/2012 | BEC-CYTEK-00273189 | BEC-CYTEK-00273190 | NT, R, 403, X, H, M, F |
| PTX-0691 | Certified Translation of BEC-CYTEK-00272997 | 05/28/2012 | BEC-CYTEK-00273191 | BEC-CYTEK-00273192 | NT, R, 403, X, H, M, F |
| PTX-0692 | Certified Translation of BEC-CYTEK-00273005 | 06/29/2012 | BEC-CYTEK-00273193 | BEC-CYTEK-00273196 | H, A, F, R, 403, NT, X, M |
| PTX-0693 | Certified Translation of BEC-CYTEK-00272982 | 05/31/2012 | BEC-CYTEK-00273217 | BEC-CYTEK-00273217 | NT, R, 403, X, BATES, BE, H, M |
| PTX-0694 | Certified Translation of BEC-CYTEK-00272983 | 06/29/2012 | BEC-CYTEK-00273220 | BEC-CYTEK-00273220 | NT, R, 403, X, BATES, BE, H, M |
| PTX-0695 | Certified Translation of BEC-CYTEK-00157265 | 05/10/2011 | BEC-CYTEK-00273221 | BEC-CYTEK-00273221 | NT, R, 403, X, BATES, BE, H, M |
| PTX-0696 | Email from G. Matson to L. Nichols | 07/05/2013 | CYTEK_0000011363 | CYTEK_0000011364 | R, 403, F, H |
| PTX-0697 | Email from A. Bisconte to L. Nicols et al. | 01/27/2012 | CYTEK_0000011373 | CYTEK_0000011375 | R, 403, F, H |
| PTX-0698 | Photograph of BD FACSArray | 04/02/2003 | CYTEK_0000011691 | CYTEK_0000011698 | - |
| PTX-0699 | Bandpass Dichroic Filters, Knight Optical https://www.knightoptical.com/stock/optical-filters/dichroic-filters/dichroic-bandpass-filter | | | | R, A, F, H, U, BATES |
| PTX-0700 | A00-1-1102 - XTD_BOM_ALTCB2024_V2 (2023 BOM) (native) | 11/04/2024 | BEC-CYTEK-00040940 | BEC-CYTEK-00040940 | NT, R, A, F, H, BATES, BE, X, C |
| PTX-0701 | Cytek Northern Lights CLC User's Guide (N9-20039) Rev. A - October 2020 | 01/24/2020 | CYTEK_0000008909 | CYTEK_0000009028 | 403, F, H, M, R, C |
| PTX-0702 | Cytek Northern Lights CLC User's Guide (N9-20039US) Rev. A - July 2020 | 07/23/2020 | CYTEK_0000009149 | CYTEK_0000009270 | 403, F, H, M, R, C |
| PTX-0703 | Wayback Machine Archive of Beckman Coulter.com - Patent Marking | 09/09/2024 | CYTEK_0000021713 | CYTEK_0000021719 | 403, F, H, M, R |
| PTX-0704 | Email from J. Hsieh to M. Yan | 06/05/2023 | CYTEK_0000103893 | CYTEK_0000103903 | 403, R, H, M |
| PTX-0705 | Cytek Aurora User's Guide (N9-20006) Rev. B | 06/12/2020 | CYTEK_0000241418 | CYTEK_0000241549 | 403, F, H, M, R, C |
| PTX-0706 | Cytek Northern Lights Product Sheet (N9-20002) Rev. C | 09/02/2019 | CYTEK_0000317937 | CYTEK_0000317948 | 403, F, H, M, R, C |
| PTX-0707 | Cytek Sorter Information SW Final | 09/18/2020 | CYTEK_0000329985 | CYTEK_0000329985 | 403, R, H, F |
| PTX-0708 | A. Cossarizza et al., gGuidelines for the use of flow cytometry and cell sorting in immunological studies, 47 Eur. J. Immunology 1584 | 01/01/2017 | CYTEK_0000971843 | CYTEK_0000972056 | 403, R, H, F |
| PTX-0709 | The Aurora Spectral Cytometer Presentation to Malagan Insiture | 02/14/2018 | CYTEK_0000972099 | CYTEK_0000972145 | 403, R, H, F |
| PTX-0710 | Email from myan2000@gmail.com to W. Jiang | 03/26/2015 | CYTEK_0000994561 | CYTEK_0000994562 | 403, R, H |
| PTX-0711 | Product Design Information | 03/26/2015 | CYTEK_0000994563 | CYTEK_0000994563 | 403, R, H |
| PTX-0712 | Email from myan2000@gmail.com to M. Jaimes | 05/21/2015 | CYTEK_0000994610 | CYTEK_0000994611 | 403, R, H, M, MIL |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0713 | File History of U.S. Patent No. 12,174,106 | 12/24/2024 | BEC-CYTEK-00004404 | BEC-CYTEK-00006015 | - |
| PTX-0714 | Blaine A. Morton et al., Monoclonal Antibody-Defined Phenotypes of Regional Lymph Node and Peripheral Blood Lymphocyte Subpopulations in Early Breast Cancer, 46 Cancer Research | 1986 | | | R, A, F, H, U, BATES, 403 |
| PTX-0715 | Michael W. Davidson, Molecular Expressions, Optical Microscopy Primer, Physics of Light and Color, Florida State University, https://micro.magnet.fsu.edu/primer/lightandcolor/mirrorsintro.html | 11/13/2015 | | | R, A, F, H, U, BATES, 403 |
| PTX-0716 | Optical Coupling: Maximizing Light Transasfer for Manufacturers, Incurelab, https://incurelab.com/wp/optical-coupling-maximizing-light-transfer-for-manufacturers | 10/4/2025 | | | R, A, F, H, U, BATES, 403 |
| PTX-0717 | Optical Filters, Edmund Optics, https://www.edmundoptics.com/knowledge-center/application-notes/optics/opticalfilters/?srsltid=AfmBOor0N7KxbTZu9V2XfJLGYR1UiAWb4LNCJx5it GXi GlQGbkkKbaa9 (last visited Feb. 9, 2026) | | | | R, A, F, H, U, BATES, 403 |
| PTX-0718 | Press Release, Cytek, Cytek Biosciences Debuts New Advanced Flow Cytometry System (June, 7, 2017), https://cytekbio.com/blogs/news/cytek-biosciences-debuts-newadvanced-flowcytometrysystem | 42893 | | | 403, R, H, X, BATES, BE, U |
| PTX-0719 | U.S. Trademark Application Serial No. 90569610 | | | | 403, R, H, X, BATES, BE, U, X, A, F |
| PTX-0720 | Yueqin Li et al., Deep Cytometry: Deep learning with Real-time Inference in Cell Sorting and Flow Cytometry, SCI REP 9, 11088 | 2019 | | | R, A, F, H, U, BATES, 403 |
| PTX-0721 | Zemax Optical Design Program User's Manual | 7/8/2011 | | | R, A, F, H, U, BATES, 403 |
| PTX-0722 | Mohammad Azadeh, Chapters 1, 2, 6, Fiber Optics Engineering | 2009 | | | R, A, F, H, U, BATES, 403 |
| PTX-0723 | Nigel P. Carter and Michael G. Ormerod, Chapter 1, Introduction to the Principles of flow cytometry, Flow Cytometry | 2000 | | | R, A, F, H, U, BATES, 403 |
| PTX-0724 | https://www.edmundoptics.com/knowledge-center/application-notes/optics/integration-of-optical-systems/ | | | | R, A, F, H, U, BATES, 403 |
| PTX-0725 | https://www.researchgate.net/figure/A-design-of-conventional-spatial-filter-consisting-of-two-focusing-lenses-in-a-confocal_fig2_272496270 | | | | R, A, F, H, X, U, BATES, 403 |
| PTX-0726 | B.E.A. Saleh and M.C. Teich, Chapters 1, 24, Fundamentals of Photonics (2d. ed. 2007) | 2007 | | | R, A, F, H, X, U, BATES, 403 |
| PTX-0727 | Telecommunication Standardization Sector of ITU, Recommendation G.694.2, Spectral Grids for WDM Applications: CWDM Wavelength Grid | 12/2003 | BEC-CYTEK-00347109 | BEC-CYTEK-00347120 | R, A, F, H, X, U, BATES, 403 |
| PTX-0728 | Telecommunication Standardization Sector of ITU, Recommendation G.694.1, Spectral Grids for WDM Applications: DWDM Frequency Grid | 12/2003 | BEC-CYTEK-00347450 | BEC-CYTEK-00347463 | R, A, F, H, X, U, BATES, 403 |
| PTX-0729 | https://enwikipediaorg/wiki/Afocal_photography | | | | R, A, F, H, U, BATES, 403 |
| PTX-0730 | Engineering Drawing - Flow Cuvette (Square hole-200um), Sourter Module Rev. AB | 05/09/2022 | BEC-CYTEK-00012750 | BEC-CYTEK-00012750 | NT, R, 403 |
| PTX-0731 | Engineering Drawing - One-core Firber, Flow cell to Beamdsplitter | 02/13/2023 | BEC-CYTEK-00038420 | BEC-CYTEK-00038420 | NT, R, 403 |
| PTX-0732 | Bill of Materials for N7-00031-0A  to N7-00031-0A | 02/22/2019 | CYTEK_0000238782 | CYTEK_0000238782 | 403, A, BATES, BE, F, H, R, X, M |
| PTX-0733 | Indented Bill of Material (MIBOMH002) | 03/08/2019 | CYTEK_0000238961 | CYTEK_0000238965 | 403, A, BATES, BE, F, H, R, X, M |
| PTX-0734 | Bill of Materials for N7-00031-0A | 02/12/2019 | CYTEK_0000393129 | CYTEK_0000393129 | 403, A, BATES, BE, F, H, R, X, M |
| PTX-0735 | Bill of Materials for N7-00031-0A REVIEWED | 02/12/2019 | CYTEK_0000393133 | CYTEK_0000393133 | 403, A, BATES, BE, F, H, R, X, M |
| PTX-0736 | BD LSR II User's Guide (Part No. 642221) Rev. A - June 2007 | 05/24/2007 | CYTEK_0000011991 | CYTEK_0000012154 | - |
| PTX-0737 | Optical constants of SCHOTT - Optical glass, Refractive Index.Info, https://refractiveindex.info/?shelf=specs&book=SCHOTT-optical&page=N-BK7 | | | | R, A, F, H, U, BATES, 403 |
| PTX-0738 | Paula Niewold et al., Evaluating Spectral Cytometry for Immune Profiling in Viral Disease, 97(11) Cytometry A | 2020 | | | R, A, F, H, U, BATES, 403 |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
**Beckman Coulter, Inc.'s Amended Trial Exhibit List**
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0739 | Schott N-BK7 517642.251 Datasheet, https://media.schott.com/api/public/content/41e799d0bf874807a0bb8e702fbb75b5?v=54856406 | | | | R, A, F, H, U, BATES, 403 |
| PTX-0740 | Technical Datasheet Optocast 3552 & 3553-HM and Viscosity Variations, EMIUV, https://www.gluespec.com/Materials/SpecSheet/daf446b7-60a8-45ab-b40e-4119f40519ce | | | | R, A, F, H, U, BATES, 403 |
| PTX-0741 | Warren J. Smith, Modern Optical Engineering | 2000 | | | R, A, F, H, U, BATES, 403 |
| PTX-0742 | Email from J. Hsieh to B. Shan | 02/10/2022 | HSIEH_0000000032 | HSIEH_0000000042 | 403, R, H, M, I |
| PTX-0743 | Email from J. Hsieh to J. Hsieh | 02/11/2022 | HSIEH_0000000063 | HSIEH_0000000063 | 403, R, H, M, I |
| PTX-0744 | Email from J. Hsieh to B. Shan | 01/25/2022 | HSIEH_0000000590 | HSIEH_0000000595 | 403, R, H, M, I |
| PTX-0745 | Sony, SP6800 Spectral Analyzer, https://www.sonybiotechnology.com/instruments/sp6800 | | | | R, A, F, H, U, BATES, 403 |
| PTX-0746 | BD Biosciences, BD FACSymphony A5 SE Cell Analyzer, https://www.bdbiosciences.com/en-us/products/instruments/flow-cytometers/researchcell-analyzers/bd-facsymphony-a5-se | | | | R, A, F, H, BATES, 403 |
| PTX-0747 | Bio-Rad, An Introduction to the ZE5 Cell Analyzer, https://info.bio-rad.com/ww-ze5-GBL-twas.html | | | | R, A, F, H, U, BATES, 403 |
| PTX-0748 | Bio-Rad, Bio-Rad Showcases New Automation Features of its ZE5 Cell Analyzer at SLAS 2019, https://www.bio-rad.com/en-us/life-science-research/news/bio-radshowcases-new-automation-features-its-ze5-cell-analyzer-at-slas-2019?ID=Bio-Rad-Showcases-Ne_1548797578&utm | 02/02/2019 | | | R, A, F, H, U, BATES, 403 |
| PTX-0749 | ThermoFisher, Bigfoot Special Cell Sorter Features, https://www.thermofisher.com/us/en/home/life-science/cell-analysis/flowcytometry/flow-cytometers/bigfoot-spectral-cell-sorter/features.html | | | | R, A, F, H, BATES, 403 |
| PTX-0750 | ThermoFisher, Bigfoot Cell Sorter White Paper, https://documents.thermofisher.com/TFS-Assets/BID/Reference-Materials/bigfoot-cellsorter-28-color-panel-white-paper | | | | R, A, F, H, U, BATES, 403 |
| PTX-0751 | Boston Industries, Inc., Thermo Scientific Invitrogen BIGFOOT Spectral Cell Sorter (4)Lasers/(25)Fluorescence Channels/(27) Detectors, https://www.bostonind.com/thermo-scientific-invitrogen-bigfoot-spectral-cell-sorter-(4)lasers-(25)fluorescence-channels-(27)-detectors | | | | R, A, F, H, U, BATES, 403 |
| PTX-0752 | https://lists.purdue.edu/scripts/wa.exe?A3=1905&B=--&E=0&L=CYTOMETRY&P=272476&T=text%2Fplain&header=1 | | | | R, A, F, H, U, BATES, 403, M |
| PTX-0753 | Aurora User Guide | 2017 | | | 403, F, H, M, R, C |
| PTX-0754 | Email from Chen to Koksch | 06/17/2018 | BEC-CYTEK-00316255 | BEC-CYTEK-00316256 | H, A, F, R, 403 |
| PTX-0755 | Bio-Rad 10000072648 | | | | H, A, F, R, U, BATES, 403 |
| PTX-0756 | Bio-Rad Bulletin | | | | H, A, F, R, D, U, BATES, 403 |
| PTX-0757 | Bio-Rad z5 -6 | | | | H, A, F, R, D, U, BATES, 403 |
| PTX-0758 | Bagwell and Adams, Fluorescence Spectral Overlap Compensation for Any Number of Cytometry Parameters | 1993 | BEC-CYTEK-00347036 | BEC-CYTEK-00347054 | R, A, F, H, X, U, BATES, 403 |
| PTX-0759 | Bioucas-Dias et al., Hyperspectral Unmixing Overview: Geometrical, Statistical, and Sparce Regression-Based Approaches | 2012 | | | R, A, F, H, U, BATES, 403 |
| PTX-0760 | Braun et al. Filter Selection for Five Color Flow Cytometric Analysis with a Single Laser | 2007 | BEC-CYTEK-00347019 | BEC-CYTEK-00347026 | R, A, F, H, U, BATES, 403 |
| PTX-0761 | Chattopadhyay, Brilliant Violet Fluorophores: A New Class of Ultrabright Fluorescent Compounds for Immunofluorescence Experiments | 2012 | | | R, A, F, H, U, BATES, 403 |
| PTX-0762 | Dickinson and Davidson, Introduction to Spectral Imaging and Linear Unmixing, available at https://zeisscampus.magnet.fsu.edu/articles/spectralimaging/introduction.html | 2009 | BEC-CYTEK-00347464 | BEC-CYTEK-00347490 | R, A, F, H, X, U, BATES, 403 |
| PTX-0763 | Dickinson et al., Multi-Spectral Imaging and Linear Unmixing Add a Whole New Dimension to Laser Scanning Fluorescence Microscopy | 2001 | BEC-CYTEK-00347491 | BEC-CYTEK-00347496 | R, A, F, H, X, U, BATES, 403 |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0764 | Goller and Kubbies, UV Lasers for Flow Cytometric Analysis: HeCd versus Argon Laser Excitation | 1992 | | | R, A, F, H, U, BATES, 403 |
| PTX-0765 | Hall et al., Back to the Future- Unleashing Your Cytometer's Spectral Potential available at https://europepmc.org/api/fulltextRepo?pprId=PPR588013&type=FILE&fileName=EMS158956-pdf &mimeType=application/pdf | 2022 | | | R, A, F, H, U, BATES, 403 |
| PTX-0766 | Iyengar et al. Measuring Autofluorescence Spectral Signatures for Detecting Antibiotic-Resistant Bacteria Using Thermofisher's Bigfoot Spectral Flow Cytometer (preprint) (2024), https://www.biorxiv.org/content/10.1101/2024.05.13.593944v1.full | 05/15/2024 | | | R, A, F, H, U, BATES, 403 |
| PTX-0767 | Keshava and Mustard, Spectral Unmixing | 2002 | BEC-CYTEK-00349282 | BEC-CYTEK-00349295 | R, A, F, H, U, BATES, 403 |
| PTX-0768 | Lawrence et al., Enhanced Red and Near Infrared Detection in Flow Cytometry Using Avalanche Photodiodes | 2008 | | | R, A, F, H, U, BATES, 403 |
| PTX-0769 | Libbus et al., Incidence of Chromosome Aberrations in Mammalian Sperm Stained with Hoechsr 33342 and UV-laser Irradiated During Flow Sorting | 1987 | BEC-CYTEK-00348030 | BEC-CYTEK-00348039 | R, A, F, H, X, U, BATES, 403 |
| PTX-0770 | Te-I Liu et al., Cytometry in the Short-Wave Infrared | 2024 | | | R, A, F, H, U, BATES, 403 |
| PTX-0771 | Loken et al., Two-Color Immunofluorescence Using a Fluorescence Activated Cell Sorter | 1977 | | | R, A, F, H, U, BATES, 403 |
| PTX-0772 | Novo et al., Generalized Unmixing Model for Multispectral Flo Cytometry Utilizing Nonsquare Compensation Matrices | 2013 | | | R, A, F, H, U, BATES, 403 |
| PTX-0773 | Rajwa and Roederer, Lost in Translation: Harmonizing Terminology and Defining Mathematical Tools for Panel Optimization | 2025 | | | R, A, F, H, U, BATES, 403 |
| PTX-0774 | Robinson et al., Collection Hardware for High-Speed Multispectral Single Particle Analysis, Congress of the International Society for Analytical Cytology | 5/2024 | CYTEK_0000994140 | CYTEK_0000994140 | R, A, F, H, X, BATES, 403 |
| PTX-0775 | Robinson, Flow Cytometry: Past and Future | 2022 | | | R, A, F, H, X, BATES, 403 |
| PTX-0776 | Robinson et al., Flow Cytometry: Advances, Challenges and Trends | 2025 | | | R, A, F, H, X, BATES, 403 |
| PTX-0777 | Robinson et al., Multispectral Cytometry: A Powerful New Technology in Cell Analysis | 5/2006 | | | R, A, F, H, X, BATES, 403 |
| PTX-0778 | Robinson et al., Multispectral Cytometry of Single Bio-Particles Using a 32-Channel Detector | 2005 | | | R, A, F, H, X, BATES, 403 |
| PTX-0779 | Robinson and Rajwa, Spectral Flow Cytometry: Fundamentals and Future Impact, Chapter 13 | 2024 | | | R, A, F, H, X, BATES, 403 |
| PTX-0780 | Roederer, Spectral Compensation for Flow Cytometry: Visualization Artifacts, Limitations, and Caveats | 2001 | | | R, A, F, H, U, BATES, 403 |
| PTX-0781 | Sony News Release, Sony Announces Development of the 'Spectral' Cell Analyzer, the Industry's First Cell Analysis Instrument Capable of Detecting Full Spectrum Fluorescence to Facilitate Highly Accurate Analysis, available at https://www.sony.com/en/SonyInfo/News/Press/201206/12-082E/ | 6/19/2012 | | | R, A, F, H, U, BATES, 403 |
| PTX-0782 | U.S. Patent No. 12,208,948 | | | | R, H, U, BATES, 403 |
| PTX-0783 | Verwer, BD FACSDiVa Option White Paper, | 2002 | BEC-CYTEK-00347497 | BEC-CYTEK-00347518 | R, A, F, H, X, U, BATES, 403 |
| PTX-0784 | Watson et al., A Flow Cytometer for the Measurement of Raman Spectra | 2008 | | | R, A, F, H, U, BATES, 403 |
| PTX-0785 | International Patent Publication No. WO 2019/226717 | | | | R, H, U, BATES, 403 |
| PTX-0786 | International Patent Publication No. WO 2023/179206 | | | | R, H, U, BATES, 403 |
| PTX-0787 | Zimmermann, Spectral Imaging and Linear Unmixing in Light Microscopy | 2005 | | | R, A, F, H, U, BATES, 403 |
| PTX-0788 | Zimmermann et al., Spectral Imaging and Its Applications in Live Cell Microscopy | 2003 | | | R, A, F, H, U, BATES, 403 |
| PTX-0789 | Yanbin An et al., Characterization of carbon nanotube film-silison Shottky barrier photodetectors | 2012 | | | DAU, 403, R, A, F, H, U, BATES, BE |
| PTX-0790 | Bernardi et al., Nanocarbon-Based Photovoltaics | 2012 | | | R, A, F, H, U, BATES, DAU, 403 |
| PTX-0791 | Bindl et al., Efficiently Harvesting Excitons from Electronic Type-Controlled Semiconducting Carbon Nanotube Films | 2011 | BEC-CYTEK-00351791 | BEC-CYTEK-00351796 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0792 | Bindl et al., Enhancing extraction of photogenerated excitons from semiconducting carbon nanotube films as photocurrent | 2013 | BEC-CYTEK-00351797 | BEC-CYTEK-00351802 | R, H, X, A, F, BATES, DAU, 403 |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0793 | Bindl et al., Semiconducting carbon nanotube/fullerene blended heterojunctions for photovoltaic near-infrared photon harvesting | 2011 | BEC-CYTEK-00351877 | BEC-CYTEK-00351882 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0794 | Bindl and Michael S. Arnold, Semiconducting Carbon Nanotube Photovoltaic Photodetectors | 2011 | BEC-CYTEK-00351883 | BEC-CYTEK-00351891 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0795 | Bindl and Arnold, Efficient Exciton Relaxation and Charge Generation in Nearly Monochiral (7,5) Carbon Nanotube/C60 Thin-Film Photovoltaics | 2013 | BEC-CYTEK-00351785 | BEC-CYTEK-00351790 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0796 | Classen et al., Absence of Charge Transfer State Enables Very Low VOC Losses in SWCNT:Fullerene Solar Cells | 2019 | BEC-CYTEK-00351741 | BEC-CYTEK-00351749 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0797 | Gong et al., Polychiral Semiconducting Carbon Nanotube–Fullerene Solar Cells | 2014 | | | R, H, U, A, F, BATES, DAU, 403 |
| PTX-0798 | Jia et al., Achieving High Efficiency Silicon-Carbon Nanotube Heterojunction Solar Cells by Acid Doping | 2011 | BEC-CYTEK-00351750 | BEC-CYTEK-00351754 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0799 | Jung et al., Anisotropic Volume Expansion of Crystalline Silicon during Electrochemical Lithium Insertion: An Atomic Level Rationale | 2012 | BEC-CYTEK-00351755 | BEC-CYTEK-00351760 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0800 | Koleilat, Surpassing the Exciton Diffusion Limit in Single-Walled Carbon Nanotube Sensitized Solar Cells | 2016 | | | DAU, 403, R, A, F, H, U, BATES, BE |
| PTX-0801 | Krebs, Fabrication and processing of polymer solar cells: A review of printing and coating techniques | 2009 | BEC-CYTEK-00351815 | BEC-CYTEK-00351833 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0802 | Li et al., Light-Harvesting Using High Density p-type Single Wall Carbon Nanotube/ntype Silicon Heterojunctions | 2009 | BEC-CYTEK-00351843 | BEC-CYTEK-00351850 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0803 | Pfohl et al., Probing the Diameter Limit of Single Walled Carbon Nanotubes in SWCNT: Fullerene Solar Cells | 2016 | BEC-CYTEK-00351866 | BEC-CYTEK-00351876 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0804 | Ramuz et al., Evaluation of Solution-Processable Carbon-Based Electrodes for All-Carbon Solar Cells | 2012 | | | R, A, F, H, U, BATES, DAU, 403 |
| PTX-0805 | Shea and Arnold; 1% solar cells derived from ultrathin carbon nanotube photoabsorbing films | 2013 | BEC-CYTEK-00351733 | BEC-CYTEK-00351738 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0806 | Tune et al., Carbon Nanotube-Silicon Solar Cells | 2012 | BEC-CYTEK-00351766 | BEC-CYTEK-00351778 | R, H, X, A, F, BATES, DAU, 403 |
| PTX-0807 | Wang et al., High-Yield Sorting of Small-Diameter Carbon Nanotubes for Solar Cells and Transistors | 2014 | | | DAU, 403, R, A, F, H, U, BATES, BE |
| PTX-0808 | U.S. Patent No. 8017863B2 | | | | R, H, U, BATES, 403 |
| PTX-0809 | U.S. Patent No. 7982130B2 | | | | R, H, U, BATES, 403 |
| PTX-0810 | File History of U.S. Patent No. 12,174,106 | 01/09/2025 | BEC-CYTEK-00001076 | BEC-CYTEK-00001641 | - |
| PTX-0811 | File History of U.S. Patent No. 12,174,107 | 01/09/2025 | BEC-CYTEK-00001642 | BEC-CYTEK-00001911 | - |
| PTX-0812 | Production Schematic | 11/22/2023 | BEC-CYTEK-00003437 | BEC-CYTEK-00003437 | 403, A, F, H, R, BATES, BE, C, NT |
| PTX-0813 | Patents (pending) under "Cytojene Corp." | 04/12/2014 | BEC-CYTEK-00006709 | BEC-CYTEK-00006709 | 403, A, F, H, R |
| PTX-0814 | Patents (pending) under "Cytojene Corp." | 08/01/2013 | BEC-CYTEK-00006710 | BEC-CYTEK-00006710 | 403, A, F, H, R |
| PTX-0815 | Patent Assignment Cover Sheet 503009073 | 10/07/2014 | BEC-CYTEK-00006711 | BEC-CYTEK-00006717 | R |
| PTX-0816 | Patent Assignment Cover Sheet 502378721 | 06/24/2013 | BEC-CYTEK-00006718 | BEC-CYTEK-00006721 | R |
| PTX-0817 | Merger of Cytojene Corp into Iris International Inc. | 08/22/2018 | BEC-CYTEK-00006722 | BEC-CYTEK-00006723 | R |
| PTX-0818 | Signed Assignment from Cytojene Corp to Iris International | 08/22/2018 | BEC-CYTEK-00006724 | BEC-CYTEK-00006727 | 403, R, F, M, H, I |
| PTX-0819 | USPTO Notice of Recordation of Assignment Document | 06/11/2013 | BEC-CYTEK-00006728 | BEC-CYTEK-00006729 | R |
| PTX-0820 | Executed Stock Purchase Agreement for Cytojene | 04/09/2014 | BEC-CYTEK-00006730 | BEC-CYTEK-00006800 | 403, H, R |
| PTX-0821 | Seller's Closing Certificate under the Stock Purchase Agreement | 07/03/2014 | BEC-CYTEK-00006831 | BEC-CYTEK-00006832 | 403, H, R, Q |
| PTX-0822 | Xitogen - Offshore Equity Transfer Agreement | 04/09/2014 | BEC-CYTEK-00006833 | BEC-CYTEK-00006921 | 403, H, R, C |
| PTX-0823 | Xitogen - Onshore Equity Transfer Agreement | 04/09/2014 | BEC-CYTEK-00006922 | BEC-CYTEK-00007019 | 403, H, R, C |
| PTX-0824 | Beckman Coulter, Instructions for Use: CytoFLEX Platform | 11/15/2023 | BEC-CYTEK-00007020 | BEC-CYTEK-00007733 | 403, H, R, C |
| PTX-0825 | Beckman Coulter, Instructions for Use: CytoFLEX SRT | 09/11/2023 | BEC-CYTEK-00007734 | BEC-CYTEK-00008549 | 403, H, R, C |
| PTX-0826 | Beckman Coulter, Instructions for Use: CytoFLEX nano Cytometer | 03/11/2024 | BEC-CYTEK-00008550 | BEC-CYTEK-00009093 | 403, H, R, C |
| PTX-0827 | License Agreement between Beckman Coulter, Inc. and Beckman Coulter Biotechnology (Suzhou) Co., Ltd. | 08/30/2021 | BEC-CYTEK-00009230 | BEC-CYTEK-00009251 | 403, H, R |
| PTX-0828 | Beckman Quotation No. 03300256 | 11/10/2020 | BEC-CYTEK-00009356 | BEC-CYTEK-00009360 | 403, H, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
**Beckman Coulter, Inc.'s Amended Trial Exhibit List**
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0829 | The University of Alabama at Birmingham Purchase Order, PO No. 2476748 | 09/16/2024 | BEC-CYTEK-00009419 | BEC-CYTEK-00009420 | 403, H, R |
| PTX-0830 | Beckman Coulter, Instructions for Use: CytoFLEX Platform | 11/15/2023 | BEC-CYTEK-00009534 | BEC-CYTEK-00010247 | 403, H, R, C, MIL |
| PTX-0831 | Beckman Coulter, Instructions for Use: CytoFLEX Platform | 11/06/2019 | BEC-CYTEK-00010248 | BEC-CYTEK-00010839 | 403, H, R, C, MIL |
| PTX-0832 | Xitogen - Offshore Equity Transfer Agreement (Execution Copy) | 04/09/2014 | BEC-CYTEK-00010840 | BEC-CYTEK-00010928 | 403, H, R, C, MIL |
| PTX-0833 | Xitogen - Onshore Equity Transfer Agreement (Execution Copy) | 04/09/2014 | BEC-CYTEK-00010929 | BEC-CYTEK-00011026 | 403, H, R, C, MIL |
| PTX-0834 | Beckman Coulter, Service Manual: CytoFLEX SRT | 12/30/2020 | BEC-CYTEK-00012822 | BEC-CYTEK-00013401 | 403, H, R, C, MIL |
| PTX-0835 | Beckman Coulter, Service Manual: CytoFLEX nano | 03/08/2024 | BEC-CYTEK-00013409 | BEC-CYTEK-00013828 | 403, H, R, C, MIL |
| PTX-0836 | Beckman Coulter, Instructions for Use: CytoFLEX SRT | 01/18/2021 | BEC-CYTEK-00017988 | BEC-CYTEK-00018717 | 403, H, R, C, MIL |
| PTX-0837 | Beckman Coulter, Instructions for Use: CytoFLEX SRT | 08/01/2021 | BEC-CYTEK-00018718 | BEC-CYTEK-00019455 | 403, H, R, C, MIL |
| PTX-0838 | Beckman Coulter, Instructions for Use: CytoFLEX SRT | 03/29/2022 | BEC-CYTEK-00019456 | BEC-CYTEK-00020251 | 403, H, R, C, MIL |
| PTX-0839 | Beckman Coulter, Instructions for Use: CytoFLEX SRT | 08/01/2023 | BEC-CYTEK-00020252 | BEC-CYTEK-00021067 | 403, H, R, C, MIL |
| PTX-0840 | Beckman Coulter, Instructions for Use: CytoFLEX Platform | 07/19/2019 | BEC-CYTEK-00026650 | BEC-CYTEK-00027199 | 403, H, R, C, MIL |
| PTX-0841 | Beckman Coulter, Instructions for Use: CytoFLEX Platform | 11/06/2019 | BEC-CYTEK-00027207 | BEC-CYTEK-00027798 | 403, H, R, C, MIL |
| PTX-0842 | Beckman Coulter, Instructions for Use: CytoFLEX Platform | 08/20/2021 | BEC-CYTEK-00027799 | BEC-CYTEK-00028390 | 403, H, R, C, MIL |
| PTX-0843 | Beckman Coulter, Instructions for Use: DxFLEX | 11/06/2019 | BEC-CYTEK-00028391 | BEC-CYTEK-00028888 | 403, H, R, C, MIL |
| PTX-0844 | Beckman Coulter, Instructions for Use: DxFLEX | 08/05/2020 | BEC-CYTEK-00028889 | BEC-CYTEK-00029506 | 403, H, R, C, MIL |
| PTX-0845 | Beckman Coulter, Instructions for Use: DxFLEX | 12/17/2021 | BEC-CYTEK-00029507 | BEC-CYTEK-00030132 | 403, H, R, C, MIL |
| PTX-0846 | Beckman Coulter, Instructions for Use: DxFLEX | 11/01/2023 | BEC-CYTEK-00030133 | BEC-CYTEK-00030840 | 403, H, R, C, MIL |
| PTX-0847 | Beckman Coulter, Instructions for Use: DxFLEX | 11/18/2021 | BEC-CYTEK-00031864 | BEC-CYTEK-00032479 | 403, H, R, C, MIL |
| PTX-0848 | Beckman Coulter, Instructions for Use: DxFLEX | 11/01/2023 | BEC-CYTEK-00032480 | BEC-CYTEK-00033087 | 403, H, R, C, MIL |
| PTX-0849 | Beckman Coulter, Instructions for Use: DxFLEX | 10/01/2023 | BEC-CYTEK-00033088 | BEC-CYTEK-00033785 | 403, H, R, C, MIL |
| PTX-0850 | CytoFlex S Flow Cytometer: BenchTop Cytometry Without Compromises for Special Applications | 04/01/2016 | BEC-CYTEK-00033838 | BEC-CYTEK-00033842 | 403, H, R, MIL, F |
| PTX-0851 | CytoFLEX Flow Cytometer Platform brochure | 03/06/2017 | BEC-CYTEK-00033843 | BEC-CYTEK-00033858 | 403, H, R, MIL, F |
| PTX-0852 | Hardware Production Capacity Summary | 10/31/2024 | BEC-CYTEK-00033942 | BEC-CYTEK-00033946 | 403, H, R, C |
| PTX-0853 | Production and Process Controls - GLB-QS-PCD-0081 | 09/20/2024 | BEC-CYTEK-00033947 | BEC-CYTEK-00034035 | 403, H, R, C |
| PTX-0854 | CytoFLEX System Performance Evaluation | 09/12/2014 | BEC-CYTEK-00034036 | BEC-CYTEK-00034036 | 403, H, R, MIL |
| PTX-0855 | CytoFLEX LX WDM Beam Splitter Training | 02/02/2025 | BEC-CYTEK-00034231 | BEC-CYTEK-00034262 | 403, H, R, MIL, F |
| PTX-0856 | CytoFLEX Flow Cytometer Platform: Simplfying Multi-Parametric Flow | 02/02/2025 | BEC-CYTEK-00034348 | BEC-CYTEK-00034394 | 403, H, R, MIL, F |
| PTX-0857 | 2014-2019 CytoFLEX Platform Installations by Year spreadsheets | 01/02/2019 | BEC-CYTEK-00034395 | BEC-CYTEK-00034395 | NT, R, 403, X, BATES, BE, H, A, F, C |
| PTX-0858 | 2014-2019 CytoFLEX Platform Installations by Year spreadsheets | 01/02/2019 | BEC-CYTEK-00034396 | BEC-CYTEK-00034396 | NT, R, 403, X, BATES, BE, H, A, F, C |
| PTX-0859 | 2014-2019 CytoFLEX Platform Installations by Year spreadsheets | 01/02/2019 | BEC-CYTEK-00034397 | BEC-CYTEK-00034397 | NT, R, 403, X, BATES, BE, H, A, F, C |
| PTX-0860 | Extracellular Vesicles and CytoFLEX: Enabling single cell analysis of Evs | 01/31/2019 | BEC-CYTEK-00034398 | BEC-CYTEK-00034428 | 403, H, R, MIL, F |
| PTX-0861 | CytoFLEX SRT Product Launch Training Presentatioin | 09/07/2021 | BEC-CYTEK-00034619 | BEC-CYTEK-00034678 | 403, H, R, MIL, F |
| PTX-0862 | CytoFLEX Placements in Adjacent Markets: Challeneges and Opportunities | 05/27/2020 | BEC-CYTEK-00034701 | BEC-CYTEK-00034745 | 403, H, R, MIL, F |
| PTX-0863 | BEC CytoFLEX vs Cytek Aurora head to head | 04/06/2026 | BEC-CYTEK-00034747 | BEC-CYTEK-00034796 | 403, H, R, MIL, F, X |
| PTX-0864 | CytoFLEX Launch Readiness Training | 01/04/2019 | BEC-CYTEK-00034802 | BEC-CYTEK-00034877 | 403, H, R, MIL, F, C, X |
| PTX-0865 | CytoFLEX Launch Readiness Training | 04/02/2020 | BEC-CYTEK-00034878 | BEC-CYTEK-00034953 | 403, H, R, MIL, F, C, X |
| PTX-0866 | GSM 2019 CytoFLEX Flow Cytometer Platform: Simplifying Multi-Parametric Flow | 01/17/2019 | BEC-CYTEK-00035224 | BEC-CYTEK-00035289 | 403, H, R, MIL, F, C, X |
| PTX-0867 | GSM 2019 CytoFLEX Flow Cytometer Platform: Simplifying Multi-Parametric Flow | 01/13/2022 | BEC-CYTEK-00035290 | BEC-CYTEK-00035357 | 403, H, R, MIL, F, C, X |
| PTX-0868 | 2014-2019 CytoFLEX Platform Installations by Year spreadsheets | 01/02/2019 | BEC-CYTEK-00035358 | BEC-CYTEK-00035358 | NT, R, 403, X, BATES, BE, H, A, F, C |
| PTX-0869 | 2014-2019 CytoFLEX Platform Installations by Year spreadsheets | 01/02/2019 | BEC-CYTEK-00035359 | BEC-CYTEK-00035359 | NT, R, 403, X, BATES, BE, H, A, F, C |
| PTX-0870 | 2014-2019 CytoFLEX Platform Installations by Year spreadsheets | 01/02/2019 | BEC-CYTEK-00035360 | BEC-CYTEK-00035360 | NT, R, 403, X, BATES, BE, H, A, F, C |
| PTX-0871 | 2014-2019 CytoFLEX Platform Installations by Year spreadsheets | 01/02/2019 | BEC-CYTEK-00035361 | BEC-CYTEK-00035361 | NT, R, 403, X, BATES, BE, H, A, F, C |
| PTX-0872 | 2014-2019 CytoFLEX Platform Installations by Year spreadsheets | 01/02/2019 | BEC-CYTEK-00035362 | BEC-CYTEK-00035362 | NT, R, 403, X, BATES, BE, H, A, F, C |

22

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
**Beckman Coulter, Inc.'s Amended Trial Exhibit List**
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0873 | CytoFLEX Flow Cytometer Platfom: Simplifying Multi-Parametric Flow | | BEC-CYTEK-00035378 | BEC-CYTEK-00035442 | 403, H, R, MIL, F, C, X |
| PTX-0874 | DxFLEX Overview and Compatible Reagents | 01/25/2019 | BEC-CYTEK-00035443 | BEC-CYTEK-00035466 | 403, H, R, MIL, F |
| PTX-0875 | Single Cell Sorting with CytoFLEX SRT Cell Sorter | 03/25/2024 | BEC-CYTEK-00035935 | BEC-CYTEK-00035940 | 403, H, R, MIL, F |
| PTX-0876 | CytoFLEX nano Flow Cytomter Competitor Training | 03/25/2024 | BEC-CYTEK-00035953 | BEC-CYTEK-00035975 | 403, H, R, MIL, F |
| PTX-0877 | CHC Meets up: Small Particles Workflow Review | 10/04/2024 | BEC-CYTEK-00036135 | BEC-CYTEK-00036178 | 403, H, R, F |
| PTX-0878 | Time to Pellet Cells spreadsheet | 02/14/2023 | BEC-CYTEK-00036179 | BEC-CYTEK-00036179 | R, 403, X, BATES, BE, H, A, F, C |
| PTX-0879 | Start Your Lab the Right Way With a CytoFLEX Cytomter brochure | 03/20/2024 | BEC-CYTEK-00036229 | BEC-CYTEK-00036229 | 403, H, R, MIL, F |
| PTX-0880 | There's never been a better time to upgrade to a CytoFLEX* or DxFLEX** Flow Cytometer brochure | 01/17/2025 | BEC-CYTEK-00036231 | BEC-CYTEK-00036232 | 403, H, R, MIL, F |
| PTX-0881 | CytoFLEX VWR Perfect Pair Promotion Flyer US version | 03/28/2024 | BEC-CYTEK-00036267 | BEC-CYTEK-00036267 | 403, H, R, MIL, F |
| PTX-0882 | Freedom to Choose for VWR – US version | 03/20/2024 | BEC-CYTEK-00036270 | BEC-CYTEK-00036270 | 403, H, R, MIL, F |
| PTX-0883 | Payment Program DLL - CytoFLEX Platform | 01/03/2025 | BEC-CYTEK-00036271 | BEC-CYTEK-00036272 | 403, H, R, MIL, F |
| PTX-0884 | Vaccine development and small particles | 04/25/2024 | BEC-CYTEK-00036273 | BEC-CYTEK-00036274 | 403, H, R, MIL, F |
| PTX-0885 | Welcome Package Service Flyer | 06/10/2024 | BEC-CYTEK-00036275 | BEC-CYTEK-00036275 | 403, H, R, MIL, F |
| PTX-0886 | A Comprehensive Guide to Extracellular Vesicles eBook - RFLOW | 07/10/2024 | BEC-CYTEK-00036276 | BEC-CYTEK-00036303 | 403, H, R, MIL, F |
| PTX-0887 | Best Practices in EV research_ MISEV Recommendation Summary | 10/15/2024 | BEC-CYTEK-00036304 | BEC-CYTEK-00036307 | 403, H, R, MIL, F |
| PTX-0888 | CytoFLEX nano - Launch Press Release | 03/05/2024 | BEC-CYTEK-00036308 | BEC-CYTEK-00036309 | 403, H, R, MIL, F |
| PTX-0889 | CytoFLEX nano Flow Cytometer Specification Sheet | 03/15/2024 | BEC-CYTEK-00036310 | BEC-CYTEK-00036311 | 403, H, R, MIL, F |
| PTX-0890 | CytoFLEX nano Flow Cytometer User Workflow with FCMpass | 05/01/2024 | BEC-CYTEK-00036312 | BEC-CYTEK-00036333 | 403, H, R, MIL |
| PTX-0891 | Extracellular Vesicles Workflow Infographic | 05/03/2024 | BEC-CYTEK-00036334 | BEC-CYTEK-00036334 | 403, H, R, MIL, F |
| PTX-0892 | Heterogeneity of EVs | 05/15/2024 | BEC-CYTEK-00036335 | BEC-CYTEK-00036338 | 403, H, R, F |
| PTX-0893 | Product Announcement Letter for CytoFLEX nano Flow Cytometer | 05/01/2024 | BEC-CYTEK-00036339 | BEC-CYTEK-00036339 | 403, H, R, MIL |
| PTX-0894 | Trends shaping the future of drug delivery vectors | 05/14/2024 | BEC-CYTEK-00036340 | BEC-CYTEK-00036342 | 403, H, R, F |
| PTX-0895 | Article - History of EV Research & Methods | 03/18/2024 | BEC-CYTEK-00036343 | BEC-CYTEK-00036346 | 403, H, R, F |
| PTX-0896 | CytoFLEX nano - Messaging, Ad, Copy | 04/10/2024 | BEC-CYTEK-00036347 | BEC-CYTEK-00036347 | 403, H, R, F, MIL |
| PTX-0897 | Elevate your research Ad | 11/13/2024 | BEC-CYTEK-00036364 | BEC-CYTEK-00036364 | 403, H, R, F, MIL |
| PTX-0898 | EV Customer facing Poster | 04/10/2024 | BEC-CYTEK-00036365 | BEC-CYTEK-00036365 | 403, H, R, F |
| PTX-0899 | ISEV Poster Flow Cytometry | 05/06/2024 | BEC-CYTEK-00036366 | BEC-CYTEK-00036366 | 403, H, R, F, MIL |
| PTX-0900 | ISEV Poster Workflow | 05/06/2024 | BEC-CYTEK-00036367 | BEC-CYTEK-00036367 | 403, H, R, F, MIL |
| PTX-0901 | Lipid Nanoparticles Poster | 05/24/2024 | BEC-CYTEK-00036368 | BEC-CYTEK-00036368 | 403, H, R, F, MIL |
| PTX-0902 | Payment Program DLL - CytoFLEX nano | 08/21/2024 | BEC-CYTEK-00036369 | BEC-CYTEK-00036370 | 403, H, R, F, MIL |
| PTX-0903 | Poster ISEV Workflow | 05/06/2024 | BEC-CYTEK-00036371 | BEC-CYTEK-00036371 | 403, H, R, F |
| PTX-0904 | Poster MISEV Guidelines | 05/08/2024 | BEC-CYTEK-00036372 | BEC-CYTEK-00036372 | 403, H, R, F |
| PTX-0905 | Advance Characterization of AAVs and LNPs Using Analytical Ultracentrifugation (AUC) | 10/09/2024 | BEC-CYTEK-00036386 | BEC-CYTEK-00036410 | 403, H, R, F |
| PTX-0906 | AUC Characterization of LNPs Presentation | 04/23/2024 | BEC-CYTEK-00036411 | BEC-CYTEK-00036453 | 403, H, R, F, MIL |
| PTX-0907 | Heterogeneity of extracellular vesicles _ intro to flow cytometry | 05/15/2024 | BEC-CYTEK-00036533 | BEC-CYTEK-00036552 | 403, H, R, F |
| PTX-0908 | DxFLEX ClearLLab10C Precision White Paper | 01/22/2024 | BEC-CYTEK-00036553 | BEC-CYTEK-00036559 | 403, H, R, F, MIL |
| PTX-0909 | Clinical Overview Brochure OUS | 07/04/2024 | BEC-CYTEK-00036563 | BEC-CYTEK-00036575 | 403, H, R, F, MIL |
| PTX-0910 | DxFLEX Gain Independent Compensation Flyer | 06/20/2024 | BEC-CYTEK-00036603 | BEC-CYTEK-00036604 | 403, H, R, F, MIL |
| PTX-0911 | Spreadsheet Quarter Sales | 12/12/2023 | BEC-CYTEK-00036654 | BEC-CYTEK-00036654 | 403, H, R, F, M, I, X, BATES, BE |
| PTX-0912 | B70011 SS flow cell module schematic | 08/15/2024 | BEC-CYTEK-00036864 | BEC-CYTEK-00036865 | 403, R, MIL, NT, H, F |
| PTX-0913 | B70241-AC schematic | 12/09/2022 | BEC-CYTEK-00036866 | BEC-CYTEK-00036866 | 403, R, MIL, NT, H, F |
| PTX-0914 | B90836405nm Laser ModuleLX schematic (translation of BEC-CYTEK-00036874) | 08/09/2023 | BEC-CYTEK-00036872 | BEC-CYTEK-00036872 | 403, R, MIL, NT, H, F |
| PTX-0915 | B90840375nm Laser ModuleLX schematic | 08/09/2023 | BEC-CYTEK-00036874 | BEC-CYTEK-00036874 | 403, R, MIL, NT, H, F |
| PTX-0916 | C64286 Laser Module Red schematic | 03/28/2024 | BEC-CYTEK-00036883 | BEC-CYTEK-00036884 | 403, R, MIL, NT, H, F |
| PTX-0917 | Red Laser Module schematic | 08/19/2024 | BEC-CYTEK-00036887 | BEC-CYTEK-00036888 | 403, R, MIL, NT, H, F |
| PTX-0918 | Blue Reflector schematic | 08/08/2023 | BEC-CYTEK-00036898 | BEC-CYTEK-00036898 | 403, R, MIL, NT, H, F |
| PTX-0919 | Red Reflector schematic | 08/08/2023 | BEC-CYTEK-00036899 | BEC-CYTEK-00036899 | 403, R, MIL, H, F |
| PTX-0920 | 610nm Bandpass schematic | 08/08/2023 | BEC-CYTEK-00036900 | BEC-CYTEK-00036900 | 403, R, MIL, H, F |
| PTX-0921 | Optical Bench Module schematic | 08/15/2024 | BEC-CYTEK-00036961 | BEC-CYTEK-00036961 | 403, R, MIL, NT, H, F |

23

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0922 | wDM Module, Blue Laser for RUO Schematic | 08/12/2024 | BEC-CYTEK-00036977 | BEC-CYTEK-00036978 | 403, R, MIL, NT, H, F |
| PTX-0923 | wDM Module, Red Laser for RUO Schematic | 08/12/2024 | BEC-CYTEK-00036979 | BEC-CYTEK-00036980 | 403, R, MIL, NT, H, F |
| PTX-0924 | wDM Module, Violet Laser for RUO Schematic | 08/13/2024 | BEC-CYTEK-00036981 | BEC-CYTEK-00036982 | 403, R, MIL, NT, H, F |
| PTX-0925 | 808nm Laser Module (LX) schematic | 08/09/2023 | BEC-CYTEK-00037004 | BEC-CYTEK-00037004 | 403, R, MIL, NT, H, F |
| PTX-0926 | B90838 638nm Laser ModuleLX schematic | 08/09/2023 | BEC-CYTEK-00037008 | BEC-CYTEK-00037008 | 403, R, MIL, NT, H, F |
| PTX-0927 | B90839 488nm Laser ModuleLX schematic | 08/09/2023 | BEC-CYTEK-00037010 | BEC-CYTEK-00037010 | 403, R, MIL, NT, H, F |
| PTX-0928 | B90856 Stainless Steel Flow Cell Module 6L schematic | 10/21/2024 | BEC-CYTEK-00037013 | BEC-CYTEK-00037013 | 403, R, MIL, NT, H, F |
| PTX-0929 | Revisions and Specfiications for LBL,N/PLATE,CYTOFLEX S | 10/16/2024 | BEC-CYTEK-00038090 | BEC-CYTEK-00038090 | 403, R, MIL, H, F |
| PTX-0930 | DMR00223 Rev 01 CytoFLEX nano Optical Bench Module Assembly SOP CytoFLEX nano Presentation | 03/30/2023 | BEC-CYTEK-00038428 | BEC-CYTEK-00038468 | 403, R, MIL, H, F, NT |
| PTX-0931 | Patenet Assignment Cover Sheet #508734819 | 01/28/2025 | BEC-CYTEK-00038722 | BEC-CYTEK-00038729 | R |
| PTX-0932 | Patenet Assignment Cover Sheet #504443398 | 01/28/2025 | BEC-CYTEK-00038730 | BEC-CYTEK-00038732 | R |
| PTX-0933 | Patenet Assignment Cover Sheet #508739208 | 01/28/2025 | BEC-CYTEK-00038733 | BEC-CYTEK-00038740 | R |
| PTX-0934 | Cytek Aurora CS brochure | 2022 | BEC-CYTEK-00039259 | BEC-CYTEK-00039274 | 403, F, H, M, R |
| PTX-0935 | Aurora Detectors 5 Laser | 01/31/2025 | BEC-CYTEK-00039277 | BEC-CYTEK-00039277 | 403, F, H, M, R |
| PTX-0936 | Cytek Biosciences White Paper - Spectral Analysis Meets Flow Cytometry | 08/21/2019 | BEC-CYTEK-00039319 | BEC-CYTEK-00039322 | 403, F, H, M, R |
| PTX-0937 | Cytek Northern Lights System brochure | 2023 | BEC-CYTEK-00039323 | BEC-CYTEK-00039334 | 403, F, H, M, R |
| PTX-0938 | Cytek Aurora CS System webpage | 01/31/2025 | BEC-CYTEK-00039335 | BEC-CYTEK-00039337 | 403, F, H, M, R |
| PTX-0939 | Cytek Northern Lights webpage | 01/31/2025 | BEC-CYTEK-00039338 | BEC-CYTEK-00039341 | 403, F, H, M, R |
| PTX-0940 | Wayback Machine - Cytek Biosciences Patents | 07/08/2024 | BEC-CYTEK-00039342 | BEC-CYTEK-00039343 | 403, F, H, M, R |
| PTX-0941 | U.S. Patent No. 10,739,245 B2 | 08/11/2020 | BEC-CYTEK-00039344 | BEC-CYTEK-00039356 | 403, R, M |
| PTX-0942 | U.S. Patent Application No. US 2018/0024040 A1 | 01/25/2018 | BEC-CYTEK-00039357 | BEC-CYTEK-00039382 | 403, R, M |
| PTX-0943 | Cytek Aurora System brochure | 2023 | BEC-CYTEK-00039734 | BEC-CYTEK-00039749 | 403, F, H, M, R |
| PTX-0944 | Production and Process Controls GLB-QS-PCD-0081 | 09/20/2024 | BEC-CYTEK-00039871 | BEC-CYTEK-00039959 | 403, R, H, F |
| PTX-0945 | Executed Assignment between Yong Qin Chen and Cytojene Corp | 04/05/2014 | BEC-CYTEK-00040753 | BEC-CYTEK-00040753 | 403, H, R |
| PTX-0946 | USPTO Notice of Recordationa nd Assignment Document No. 502972234 | 09/12/2024 | BEC-CYTEK-00040755 | BEC-CYTEK-00040759 | R |
| PTX-0947 | Aviceda Therapeutics Booking File | 09/13/2023 | BEC-CYTEK-00040760 | BEC-CYTEK-00040760 | R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0948 | Orgenesis Booking File | 04/11/2022 | BEC-CYTEK-00040761 | BEC-CYTEK-00040761 | R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0949 | Booking File_Midsouth Transplant | 09/20/2019 | BEC-CYTEK-00040762 | BEC-CYTEK-00040762 | R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0950 | Aviceda Therapeutics 3 Year Buyout | 09/13/2023 | BEC-CYTEK-00040763 | BEC-CYTEK-00040763 | R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0951 | Orgenesis Inc. 3YR $1Buyout | 04/11/2022 | BEC-CYTEK-00040764 | BEC-CYTEK-00040764 | R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0952 | Indented Bill for Item A00-1-1102 - CytoFlex Base Instrument | 11/04/2024 | BEC-CYTEK-00040897 | BEC-CYTEK-00040897 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0953 | Indented Bill for Item A00-1-1102 - CytoFlex Base Instrument | 11/04/2024 | BEC-CYTEK-00040898 | BEC-CYTEK-00040898 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-0954 | Indented Bill for Item A00-1-1102 - CytoFlex Base Instrument | 11/04/2024 | BEC-CYTEK-00040899 | BEC-CYTEK-00040899 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-0955 | Indented Bill for Item A00-1-1102 - CytoFlex Base Instrument | 11/04/2024 | BEC-CYTEK-00040900 | BEC-CYTEK-00040900 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-0956 | Indented Bill for Item A00-1-1102 - CytoFlex Base Instrument | 11/04/2024 | BEC-CYTEK-00040901 | BEC-CYTEK-00040901 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-0957 | Indented Bill for Item A00-1-1102 - CytoFlex Base Instrument | 11/18/2024 | BEC-CYTEK-00040902 | BEC-CYTEK-00040902 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0958 | Indented Bill for Item A00-1-1102 - CytoFlex Base Instrument | 11/18/2024 | BEC-CYTEK-00040903 | BEC-CYTEK-00040903 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0959 | Indented Bill for Item A00-1-1102 - CytoFlex Base Instrument | 11/18/2024 | BEC-CYTEK-00040904 | BEC-CYTEK-00040904 | NT, R, A, F, H, BATES, BE, X, C, 403 |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0960 | Indented Bill for Item A00-1-1102 - CytoFlex Base Instrument | 11/18/2024 | BEC-CYTEK-00040905 | BEC-CYTEK-00040905 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0961 | Indented Bill for Item A00-1-1102 - CytoFlex Base Instrument | 11/18/2024 | BEC-CYTEK-00040906 | BEC-CYTEK-00040906 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0962 | Indented Bill for Item C06779 - CytoFLEX LX (UV355) | 11/18/2024 | BEC-CYTEK-00040907 | BEC-CYTEK-00040907 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0963 | Indented Bill for Item C06779 - CytoFLEX LX (UV355) | 11/18/2024 | BEC-CYTEK-00040908 | BEC-CYTEK-00040908 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0964 | Indented Bill for Item C06779 - CytoFLEX LX (UV355) | 11/18/2024 | BEC-CYTEK-00040909 | BEC-CYTEK-00040909 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0965 | Indented Bill for Item C06779 - CytoFLEX LX (UV355) | 11/18/2024 | BEC-CYTEK-00040910 | BEC-CYTEK-00040910 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0966 | Indented Bill for Item C06779 - CytoFLEX LX (UV355) | 11/18/2024 | BEC-CYTEK-00040911 | BEC-CYTEK-00040911 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0967 | B75442 - CytoFLEX S (B-R-V-Y) - XTD_BOM_ALTCB2021 (2020 BOM) | 11/19/2024 | BEC-CYTEK-00040912 | BEC-CYTEK-00040912 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0968 | B75442 - CytoFLEX S (B-R-V-Y) - XTD_BOM_ALTCB2022 (2021 BOM) | 11/19/2024 | BEC-CYTEK-00040913 | BEC-CYTEK-00040913 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0969 | B75442 - CytoFLEX S (B-R-V-Y) - XTD_BOM_ALTCB2023 (2022 BOM) | 11/19/2024 | BEC-CYTEK-00040914 | BEC-CYTEK-00040914 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0970 | B75442 - CytoFLEX S (B-R-V-Y) - XTD_BOM_ALTCB2024 (2023 BOM) | 11/19/2024 | BEC-CYTEK-00040915 | BEC-CYTEK-00040915 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0971 | B75442 - CytoFLEX S (B-R-V-Y) - XTD_BOM_ALTCB2025 (2024 BOM) | 11/19/2024 | BEC-CYTEK-00040916 | BEC-CYTEK-00040916 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0972 | B76707 - CytoFLEX S (B-R-V-N) - XTD_BOM_ALTCB2021 (2020 BOM) | 11/19/2024 | BEC-CYTEK-00040917 | BEC-CYTEK-00040917 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0973 | B76707 - CytoFLEX S (B-R-V-N) - XTD_BOM_ALTCB2022 (2021 BOM) | 11/19/2024 | BEC-CYTEK-00040918 | BEC-CYTEK-00040918 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0974 | B76707 - CytoFLEX S (B-R-V-N) - XTD_BOM_ALTCB2023 (2022 BOM) | 11/19/2024 | BEC-CYTEK-00040919 | BEC-CYTEK-00040919 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0975 | B76707 - CytoFLEX S (B-R-V-N) - XTD_BOM_ALTCB2024 (2023 BOM) | 11/19/2024 | BEC-CYTEK-00040920 | BEC-CYTEK-00040920 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0976 | B76707 - CytoFLEX S (B-R-V-N) - XTD_BOM_ALTCB2025 (2024 BOM) | 11/19/2024 | BEC-CYTEK-00040921 | BEC-CYTEK-00040921 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0977 | B76708 - CytoFLEX S (B-Y-V-N) - XTD_BOM_ALTCB2021 (2020 BOM) | 11/19/2024 | BEC-CYTEK-00040922 | BEC-CYTEK-00040922 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0978 | B76708 - CytoFLEX S (B-Y-V-N) - XTD_BOM_ALTCB2022 (2021 BOM) | 11/19/2024 | BEC-CYTEK-00040923 | BEC-CYTEK-00040923 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0979 | B76708 - CytoFLEX S (B-Y-V-N) - XTD_BOM_ALTCB2023 (2022 BOM) | 11/19/2024 | BEC-CYTEK-00040924 | BEC-CYTEK-00040924 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0980 | B76708 - CytoFLEX S (B-Y-V-N) - XTD_BOM_ALTCB2024 (2023 BOM) | 11/19/2024 | BEC-CYTEK-00040925 | BEC-CYTEK-00040925 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0981 | B76708 - CytoFLEX S (B-Y-V-N) - XTD_BOM_ALTCB2025 (2024 BOM) | 11/19/2024 | BEC-CYTEK-00040926 | BEC-CYTEK-00040926 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0982 | B91295 - CytoFLEX S (B-R-V-I) - XTD_BOM_ALTCB2021 (2020 BOM) | 11/19/2024 | BEC-CYTEK-00040927 | BEC-CYTEK-00040927 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0983 | B91295 - CytoFLEX S (B-R-V-I) - XTD_BOM_ALTCB2022 (2021 BOM) | 11/19/2024 | BEC-CYTEK-00040928 | BEC-CYTEK-00040928 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0984 | B91295 - CytoFLEX S (B-R-V-I) - XTD_BOM_ALTCB2023 (2022 BOM) | 11/19/2024 | BEC-CYTEK-00040929 | BEC-CYTEK-00040929 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0985 | B91295 - CytoFLEX S (B-R-V-I) - XTD_BOM_ALTCB2024 (2023 BOM) | 11/19/2024 | BEC-CYTEK-00040930 | BEC-CYTEK-00040930 | NT, R, A, F, H, BATES, BE, X, C, 403 |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-0986 | B91295 - CytoFLEX S (B-R-V-I) - XTD_BOM_ALTCB2025 (2024 BOM) | 11/19/2024 | BEC-CYTEK-00040931 | BEC-CYTEK-00040931 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0987 | C52866 - CytoFLEX SRT - XTD_BOM_ALTCB2022 (2021 BOM) | 11/18/2024 | BEC-CYTEK-00040932 | BEC-CYTEK-00040932 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0988 | C52866 - CytoFLEX SRT - XTD_BOM_ALTCB2023 (2022 BOM) | 11/18/2024 | BEC-CYTEK-00040933 | BEC-CYTEK-00040933 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0989 | C52866 - CytoFLEX SRT - XTD_BOM_ALTCB2024 (2023 BOM) | 11/18/2024 | BEC-CYTEK-00040934 | BEC-CYTEK-00040934 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0990 | C52866 - CytoFLEX SRT - XTD_BOM_ALTCB2025 (2024 BOM) | 11/18/2024 | BEC-CYTEK-00040935 | BEC-CYTEK-00040935 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0991 | D00710 - CytoFLEX nano - XTD_BOM_ALTCB2025 (2024 BOM) | 11/19/2024 | BEC-CYTEK-00040936 | BEC-CYTEK-00040936 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0992 | A00-1-1102 - XTD_BOM_ALTCB2021_V2 (2020 BOM) | 11/04/2024 | BEC-CYTEK-00040937 | BEC-CYTEK-00040937 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0993 | A00-1-1102 - XTD_BOM_ALTCB2022_V2 (2021 BOM) | 11/04/2024 | BEC-CYTEK-00040938 | BEC-CYTEK-00040938 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-0994 | A00-1-1102 - XTD_BOM_ALTCB2023_V2 (2022 BOM) | 11/04/2024 | BEC-CYTEK-00040939 | BEC-CYTEK-00040939 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-0995 | A00-1-1102 - XTD_BOM_ALTCB2025_V2 (2024 BOM) | 11/04/2024 | BEC-CYTEK-00040941 | BEC-CYTEK-00040941 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-0996 | B67256 - DxFLEX - XTD_BOM_ALTCB2025 (2024 BOM) | 11/18/2024 | BEC-CYTEK-00040942 | BEC-CYTEK-00040942 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0997 | B67526 - DxFLEX - XTD_BOM_ALTCB2021 (2020 BOM) | 11/18/2024 | BEC-CYTEK-00040943 | BEC-CYTEK-00040943 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0998 | B67526 - DxFLEX - XTD_BOM_ALTCB2022 (2021 BOM) | 11/18/2024 | BEC-CYTEK-00040944 | BEC-CYTEK-00040944 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-0999 | B67526 - DxFLEX - XTD_BOM_ALTCB2023 (2022 BOM) | 11/18/2024 | BEC-CYTEK-00040945 | BEC-CYTEK-00040945 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1000 | B67526 - DxFLEX - XTD_BOM_ALTCB2024 (2023 BOM) | 11/18/2024 | BEC-CYTEK-00040946 | BEC-CYTEK-00040946 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1001 | XTD_BOM_ALTCB2021_V2 (2020 BOM) | 11/04/2024 | BEC-CYTEK-00040947 | BEC-CYTEK-00040947 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1002 | XTD_BOM_ALTCB2021_V2 (2020 BOM) | 11/04/2024 | BEC-CYTEK-00040948 | BEC-CYTEK-00040948 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1003 | XTD_BOM_ALTCB2022_V2 (2021 BOM) | 11/04/2024 | BEC-CYTEK-00040949 | BEC-CYTEK-00040949 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-1004 | XTD_BOM_ALTCB2023_V2 (2022 BOM) | 11/04/2024 | BEC-CYTEK-00040950 | BEC-CYTEK-00040950 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-1005 | XTD_BOM_ALTCB2024_V2 (2023 BOM) | 11/04/2024 | BEC-CYTEK-00040951 | BEC-CYTEK-00040951 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-1006 | XTD_BOM_ALTCB2025_V2 (2024 BOM) | 11/04/2024 | BEC-CYTEK-00040952 | BEC-CYTEK-00040952 | NT, R, A, F, H, BATES, BE, C, 403 |
| PTX-1007 | 2019 Flex Profitability Detail as of 11.7.24 | 11/08/2024 | BEC-CYTEK-00040955 | BEC-CYTEK-00040955 | R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1008 | 2020 Flex Profitability Detail | 11/14/2024 | BEC-CYTEK-00040956 | BEC-CYTEK-00040956 | R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1009 | 2020 Std cost | 11/08/2024 | BEC-CYTEK-00040957 | BEC-CYTEK-00040957 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1010 | 2021 Flex Profitability Detail | 11/14/2024 | BEC-CYTEK-00040958 | BEC-CYTEK-00040958 | R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1011 | 2022 Flex Profitability Detail | 11/14/2024 | BEC-CYTEK-00040959 | BEC-CYTEK-00040959 | R, A, F, H, BATES, BE, X, C, 403 |

26

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1012 | 2023 Flex Profitability Detail | 11/14/2024 | BEC-CYTEK-00040960 | BEC-CYTEK-00040960 | R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1013 | 2024 Oct YTD Flex Profitability Detail | 11/14/2024 | BEC-CYTEK-00040961 | BEC-CYTEK-00040961 | R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1014 | 2019 Std cost | 11/08/2024 | BEC-CYTEK-00040962 | BEC-CYTEK-00040962 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1015 | 2020 Std cost | 11/08/2024 | BEC-CYTEK-00040963 | BEC-CYTEK-00040963 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1016 | 2021 Std cost | 11/08/2024 | BEC-CYTEK-00040964 | BEC-CYTEK-00040964 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1017 | 2022 Std cost | 11/08/2024 | BEC-CYTEK-00040965 | BEC-CYTEK-00040965 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1018 | 2023 Std cost | 11/08/2024 | BEC-CYTEK-00040966 | BEC-CYTEK-00040966 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1019 | 2024 Std cost v2 (including nano) | 11/20/2024 | BEC-CYTEK-00040967 | BEC-CYTEK-00040967 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1020 | 2024 Std cost | 11/08/2024 | BEC-CYTEK-00040968 | BEC-CYTEK-00040968 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1021 | CytoFLEX SRT Competitive Grid | 05/21/2021 | BEC-CYTEK-00041056 | BEC-CYTEK-00041056 | R, A, F, H, BATES, BE, X, 403 |
| PTX-1022 | Bill of Materials, CytoFLEX S25130504 B76707 and CytoFLEX S 375 I Base Instrument | 08/16/2024 | BEC-CYTEK-00041075 | BEC-CYTEK-00041075 | NT, R, H, BATES, BE, X, C, 403 |
| PTX-1023 | B70991_AG.dwg | 03/14/2023 | BEC-CYTEK-00041179 | BEC-CYTEK-00041179 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1024 | P12-1-0027_AF.dwg | 03/14/2023 | BEC-CYTEK-00041194 | BEC-CYTEK-00041194 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1025 | B90875_AF Instrument Information Label (English) | 11/16/2022 | BEC-CYTEK-00041215 | BEC-CYTEK-00041215 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1026 | C08180_AE Instrument Information Label for UV355 | 11/16/2022 | BEC-CYTEK-00041216 | BEC-CYTEK-00041216 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1027 | C64908_AC Instrument Information Label, Mustang | 11/16/2022 | BEC-CYTEK-00041231 | BEC-CYTEK-00041231 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1028 | B90875_AF Instrument Information Label (English) | 11/16/2022 | BEC-CYTEK-00041240 | BEC-CYTEK-00041240 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1029 | C08180_AE Instrument Information Label for UV355 | 11/16/2022 | BEC-CYTEK-00041241 | BEC-CYTEK-00041241 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1030 | C64908_AC Instrument Information Label, Mustang | 11/16/2022 | BEC-CYTEK-00041242 | BEC-CYTEK-00041242 | NT, R, A, F, H, BATES, BE, X, C, 403 |
| PTX-1031 | CytoFLEX251204 CytoFLEX Series Label Specification | 11/24/2022 | BEC-CYTEK-00041463 | BEC-CYTEK-00041478 | 403, H, R, MIL, F |
| PTX-1032 | B70991_AG (CytoFLEX S) | 03/14/2023 | BEC-CYTEK-00041479 | BEC-CYTEK-00041479 | 403, H, R, MIL, F, NT |
| PTX-1033 | P12-1-0027_AF | 03/14/2023 | BEC-CYTEK-00041482 | BEC-CYTEK-00041482 | 403, H, R, MIL, F, NT |
| PTX-1034 | ECR210105 Add UKCA mark on instrument label and upgrade IFU to meet UKCA requirements | 12/15/2022 | BEC-CYTEK-00041483 | BEC-CYTEK-00041508 | 403, H, R, MIL, F |
| PTX-1035 | B90883_AB(CytoFLEX LX Instrument (375)) | 12/21/2016 | BEC-CYTEK-00041509 | BEC-CYTEK-00041509 | 403, H, R, MIL, F, NT |
| PTX-1036 | B90883CytoFLEX LX Instrument375 | 03/13/2023 | BEC-CYTEK-00041510 | BEC-CYTEK-00041510 | 403, H, R, MIL, F, NT |
| PTX-1037 | C06779 CytoFLEX LX InstrumentUV355 | 07/12/2017 | BEC-CYTEK-00041511 | BEC-CYTEK-00041511 | 403, H, R, MIL, F, NT |
| PTX-1038 | B90875_AF Instrument Information Label (English) | 11/16/2022 | BEC-CYTEK-00041512 | BEC-CYTEK-00041512 | 403, H, R, MIL, F, NT |
| PTX-1039 | C08180_AE Instrument Information Label for UV355 | 11/16/2022 | BEC-CYTEK-00041513 | BEC-CYTEK-00041513 | 403, H, R, MIL, F, NT |
| PTX-1040 | DxFLEX251203 DxFLEX Label Specification | 11/16/2023 | BEC-CYTEK-00041514 | BEC-CYTEK-00041534 | 403, H, R, MIL, F |
| PTX-1041 | C34996 | 10/09/2023 | BEC-CYTEK-00041535 | BEC-CYTEK-00041538 | 403, H, R, MIL, F, NT |
| PTX-1042 | C64908_AC Instrument Information Label, Mustang | 11/16/2022 | BEC-CYTEK-00041539 | BEC-CYTEK-00041539 | 403, H, R, MIL, F, NT |
| PTX-1043 | C89453_AB | 11/22/2023 | BEC-CYTEK-00041540 | BEC-CYTEK-00041540 | 403, H, R, MIL, F, NT |
| PTX-1044 | C99494_AB | 11/23/2023 | BEC-CYTEK-00041541 | BEC-CYTEK-00041541 | 403, H, R, MIL, F, NT |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1045 | Rabbit254201 Product Label Specification | 11/27/2023 | BEC-CYTEK-00041542 | BEC-CYTEK-00041560 | 403, H, R, MIL, F |
| PTX-1046 | assignment-pat-40269-760 | 01/28/2025 | BEC-CYTEK-00041561 | BEC-CYTEK-00041563 | R |
| PTX-1047 | assignment-pat-68450-64 | 01/28/2025 | BEC-CYTEK-00041564 | BEC-CYTEK-00041571 | R |
| PTX-1048 | assignment-pat-42906-928 | 01/28/2025 | BEC-CYTEK-00041572 | BEC-CYTEK-00041574 | R |
| PTX-1049 | assignment-pat-61655-211 | 01/28/2025 | BEC-CYTEK-00041575 | BEC-CYTEK-00041577 | R |
| PTX-1050 | assignment-pat-58466-240 | 01/28/2025 | BEC-CYTEK-00041578 | BEC-CYTEK-00041580 | R |
| PTX-1051 | assignment-pat-68475-688 | 01/28/2025 | BEC-CYTEK-00041581 | BEC-CYTEK-00041583 | R |
| PTX-1052 | assignment-pat-35188-147 | 01/28/2025 | BEC-CYTEK-00041584 | BEC-CYTEK-00041586 | R |
| PTX-1053 | B90883_AB(CytoFLEX LX Instrument (375)) | 12/21/2016 | BEC-CYTEK-00041587 | BEC-CYTEK-00041587 | 403, H, R, MIL, F, NT |
| PTX-1054 | B90883CytoFLEX LX Instrument375 | 03/13/2023 | BEC-CYTEK-00041588 | BEC-CYTEK-00041588 | 403, H, R, MIL, F, NT |
| PTX-1055 | C06779 CytoFLEX LX InstrumentUV355 | 07/12/2017 | BEC-CYTEK-00041589 | BEC-CYTEK-00041589 | 403, H, R, MIL, F, NT |
| PTX-1056 | B90875_AF Instrument Information Label (English) | 11/16/2022 | BEC-CYTEK-00041590 | BEC-CYTEK-00041590 | 403, H, R, MIL, F, NT |
| PTX-1057 | C08180_AE Instrument Information Label for UV355 | 11/16/2022 | BEC-CYTEK-00041591 | BEC-CYTEK-00041591 | 403, H, R, MIL, F, NT |
| PTX-1058 | C34996 | 10/09/2023 | BEC-CYTEK-00041592 | BEC-CYTEK-00041592 | 403, H, R, MIL, F, NT |
| PTX-1059 | C64908_AC Instrument Information Label, Mustang | 11/16/2022 | BEC-CYTEK-00041596 | BEC-CYTEK-00041596 | 403, H, R, MIL, F, NT |
| PTX-1060 | C89453_AB | 11/22/2023 | BEC-CYTEK-00041685 | BEC-CYTEK-00041685 | 403, H, R, MIL, F, NT |
| PTX-1061 | Beckman Coulter Flow Cytometers Service Manual | 12/17/2024 | BEC-CYTEK-00045453 | BEC-CYTEK-00046324 | 403, F, H, M, R, MIL |
| PTX-1062 | Revisisions and Specficiations for DxFLEX Flow Cytometer Plate Adapter for AutoLoader | 05/13/2022 | BEC-CYTEK-00066773 | BEC-CYTEK-00066773 | 403, H, R, MIL, F |
| PTX-1063 | Revisisions and Specifications for CytoFLEX S | 10/16/2024 | BEC-CYTEK-00066783 | BEC-CYTEK-00066783 | 403, H, R, MIL, F |
| PTX-1064 | CytoFLEX SRT Flyer for Government Customers | 08/27/2024 | BEC-CYTEK-00067113 | BEC-CYTEK-00067113 | 403, H, R, MIL, F |
| PTX-1065 | CytoFLEX SRT FACT Sheet | 12/11/2023 | BEC-CYTEK-00067118 | BEC-CYTEK-00067120 | 403, H, R, MIL, F |
| PTX-1066 | DxFLEX CE Technical Specification | 06/17/2024 | BEC-CYTEK-00067488 | BEC-CYTEK-00067489 | 403, H, R, MIL, F |
| PTX-1067 | DxFLEX Competitive Landscape Training | 02/28/2024 | BEC-CYTEK-00067552 | BEC-CYTEK-00067593 | 403, H, R, MIL, F |
| PTX-1068 | CytoFLEX S231375 User Needs for CytoFLEX S 4LASER SYSTEM | 06/06/2019 | BEC-CYTEK-00067641 | BEC-CYTEK-00067659 | 403, H, R, MIL, F |
| PTX-1069 | BOSs21301 BOSs Reliability Plan | 03/04/2024 | BEC-CYTEK-00074188 | BEC-CYTEK-00074194 | 403, H, R, MIL, F |
| PTX-1070 | BOSs23101BOSsUserneeds | 09/11/2024 | BEC-CYTEK-00074195 | BEC-CYTEK-00074207 | 403, H, R, MIL |
| PTX-1071 | BOSs23401System Architecture And Subsystem Requirements | 07/29/2024 | BEC-CYTEK-00074245 | BEC-CYTEK-00074253 | 403, H, R, MIL, F |
| PTX-1072 | BOSs251206 CytoFLEX mosaic Dongle Configuration List | 07/08/2024 | BEC-CYTEK-00074297 | BEC-CYTEK-00074297 | R, A, F, H, BATES, BE, X, C, NT |
| PTX-1073 | BOSs251217 CytoFLEX mosaic Product Configuration | 12/10/2024 | BEC-CYTEK-00074299 | BEC-CYTEK-00074299 | R, A, F, H, BATES, BE, X, C |
| PTX-1074 | D11287ABCABLE | 07/31/2024 | BEC-CYTEK-00074300 | BEC-CYTEK-00074304 | 403, H, R, MIL, F |
| PTX-1075 | BOSS_ECR002 405WDM Filter Sequence Change Remedy | 09/24/2024 | BEC-CYTEK-00075644 | BEC-CYTEK-00075667 | 403, H, R, MIL |
| PTX-1076 | BOSsECR004 Update Fluorescent Tag Library and Bug Fixing | 12/10/2024 | BEC-CYTEK-00075682 | BEC-CYTEK-00075719 | 403, H, R, MIL, F |
| PTX-1077 | BOSs321001 Equivalence Evaluation for BOSS EP unit and MP unit V10 | 12/09/2024 | BEC-CYTEK-00075720 | BEC-CYTEK-00075735 | 403, H, R, MIL, F, C |
| PTX-1078 | BOSs321001 Equivalence Evaluation for BOSS EP unit and MP unit | 12/06/2024 | BEC-CYTEK-00075736 | BEC-CYTEK-00075751 | 403, H, R, MIL, F, C |
| PTX-1079 | BOSs321201 Technical Review for Lens Coating Issue Investigation.ppt | 02/11/2025 | BEC-CYTEK-00075752 | BEC-CYTEK-00075765 | 403, H, R, MIL, F |
| PTX-1080 | BOSs32901 CytoFLEX mosaic Product Configuration | 10/29/2024 | BEC-CYTEK-00075791 | BEC-CYTEK-00075791 | R, A, F, H, BATES, BE, X |
| PTX-1081 | BOSs321003 CytoFLEX mosaic 88 Instrument and Accessory Configuration Control File for MP | 12/26/2024 | BEC-CYTEK-00075793 | BEC-CYTEK-00075793 | R, A, F, H, BATES, BE, X,  NT |
| PTX-1082 | BOSs321004 CytoFLEX mosaic 63 Instrument and Accessory Configuration Control File for MP | 12/26/2024 | BEC-CYTEK-00075794 | BEC-CYTEK-00075794 | R, A, F, H, BATES, BE, X,  NT |
| PTX-1083 | BOSs321101 Laser safety decision tree | 12/17/2024 | BEC-CYTEK-00075795 | BEC-CYTEK-00075795 | 403, H, R, MIL, F |
| PTX-1084 | Preproduction order review II Materials list | 06/27/2024 | BEC-CYTEK-00075796 | BEC-CYTEK-00075796 | R, A, F, H, BATES, BE, X |
| PTX-1085 | BOSs411101BOSs MP Readiness Review File | 07/31/2024 | BEC-CYTEK-00075797 | BEC-CYTEK-00075812 | 403, H, R, MIL, F, C |
| PTX-1086 | BOSs411102 BOSs MP Readiness Review II File | 09/24/2024 | BEC-CYTEK-00075815 | BEC-CYTEK-00075832 | 403, H, R, MIL, F, C |
| PTX-1087 | BOSs411105 Instrument Manufacturing Prototype Rework WI.ppt | 11/14/2024 | BEC-CYTEK-00075843 | BEC-CYTEK-00075856 | 403, H, R, MIL, F |
| PTX-1088 | BOSs421101 shippment form for EP1005 | 09/10/2024 | BEC-CYTEK-00075857 | BEC-CYTEK-00075865 | 403, H, R, MIL, F, C |
| PTX-1089 | BOSs421102 shippment form for EP1006 | 09/10/2024 | BEC-CYTEK-00075866 | BEC-CYTEK-00075876 | 403, H, R, MIL, F, C |
| PTX-1090 | BOSs421103 shippment form for Pilot Units | 11/20/2024 | BEC-CYTEK-00075877 | BEC-CYTEK-00075886 | 403, H, R, MIL, F |
| PTX-1091 | BOSs421104 PreRelease External Use Approval for ramp up | 12/18/2024 | BEC-CYTEK-00075887 | BEC-CYTEK-00075899 | 403, H, R, MIL, F |
| PTX-1092 | BOSs421105 PreRelease External Use Approval for Demo | 12/19/2024 | BEC-CYTEK-00075900 | BEC-CYTEK-00075906 | 403, H, R, MIL, F |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1093 | BOSs42601 CytoFLEX mosaic sales group | 12/06/2024 | BEC-CYTEK-00075907 | BEC-CYTEK-00075907 | R, A, F, H, BATES, BE, X, M |
| PTX-1094 | BOSs42701 Equipment setup instruction for CytoFLEX mosaic TVA | 10/04/2024 | BEC-CYTEK-00075908 | BEC-CYTEK-00075921 | 403, H, R, MIL, F |
| PTX-1095 | BOSs42703 CytoFLEX mosaic Installation introduction | 07/26/2024 | BEC-CYTEK-00075922 | BEC-CYTEK-00075966 | 403, H, R, MIL, F |
| PTX-1096 | BOSs42704 CytoFLEX mosaic IR laser upgrade and WDM Replacement Introduction | 09/21/2024 | BEC-CYTEK-00075967 | BEC-CYTEK-00075993 | 403, H, R, MIL, F |
| PTX-1097 | CytekBiosciencesInc_20250228_10-K (FY 2024)_22355385 | 06/11/2025 | BEC-CYTEK-00077253 | BEC-CYTEK-00077410 | 403, H, R |
| PTX-1098 | CytekBiosciencesInc_20240313_10-K (FY 2023)_21549672 | 06/11/2025 | BEC-CYTEK-00077411 | BEC-CYTEK-00077551 | 403, H, R |
| PTX-1099 | CytekBiosciencesInc_20230301_10-K (FY 2022)_20692774 | 06/11/2025 | BEC-CYTEK-00077552 | BEC-CYTEK-00077747 | 403, H, R |
| PTX-1100 | CytekBiosciencesInc_20220317_10-K (FY 2021)_19954781 | 06/11/2025 | BEC-CYTEK-00077748 | BEC-CYTEK-00077865 | 403, H, R |
| PTX-1101 | Bookings BBBi Details (first Mosaic order) | 06/12/2025 | BEC-CYTEK-00078202 | BEC-CYTEK-00078202 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1102 | Cytek Losses_Global by Region_21_22_23.xlsm | 01/19/2024 | BEC-CYTEK-00078204 | BEC-CYTEK-00078204 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1103 | 2023 GSM CP Meeting Presentation | 05/07/2023 | BEC-CYTEK-00078205 | BEC-CYTEK-00078217 | 403, H, R |
| PTX-1104 | L2 Global Ops Review | 05/11/2023 | BEC-CYTEK-00078219 | BEC-CYTEK-00078230 | 403, H, R, C |
| PTX-1105 | L2 Global PL Ops Review Flow | 05/11/2023 | BEC-CYTEK-00078231 | BEC-CYTEK-00078246 | 403, H, R, C |
| PTX-1106 | Microsoft_Excel_Worksheet | 09/19/2023 | BEC-CYTEK-00078309 | BEC-CYTEK-00078309 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1107 | Microsoft_Excel_Worksheet1 | 09/19/2023 | BEC-CYTEK-00078310 | BEC-CYTEK-00078310 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1108 | May 2025 FC Review (Instruments) | 05/05/2025 | BEC-CYTEK-00078375 | BEC-CYTEK-00078375 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1109 | May 2025 FC Review (Instruments) | 05/07/2025 | BEC-CYTEK-00078389 | BEC-CYTEK-00078389 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1110 | CytoFLEX nano Roadshow - Vienna - May 2025 - v2US | 05/07/2025 | BEC-CYTEK-00078392 | BEC-CYTEK-00078392 | 403, H, R, MIL, F |
| PTX-1111 | FOC Template 022422V2_638822068450883005 | 02/04/2022 | BEC-CYTEK-00078394 | BEC-CYTEK-00078395 | 403, H, R, MIL, F, M |
| PTX-1112 | CytoFLEX mosaic Roadshow - Vienna - May 2025 - v3US-ET | 05/06/2025 | BEC-CYTEK-00078400 | BEC-CYTEK-00078400 | 403, H, R, MIL, F |
| PTX-1113 | 507 Success in the City 1x CytoFLEX mosaic 88 International Vaccine Institute Seoul May 25 | 04/23/2025 | BEC-CYTEK-00078440 | BEC-CYTEK-00078440 | 403, H, R, MIL, F, M |
| PTX-1114 | WW LS Bookings Forecast Apr.2025 FC4 T-5.xlsm | 04/21/2025 | BEC-CYTEK-00078466 | BEC-CYTEK-00078466 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1115 | WW LS Revenue Forecast Apr.2025 FC4 T-5.xlsm | 04/21/2025 | BEC-CYTEK-00078467 | BEC-CYTEK-00078467 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1116 | Flow Ops Review KPI Bowler 2025 Mar 2025.04.06 no formula.xlsm | 04/06/2025 | BEC-CYTEK-00078476 | BEC-CYTEK-00078476 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1117 | WW LS Bookings Forecast Apr.2025 FC4 T-10.xlsm | 04/14/2025 | BEC-CYTEK-00078502 | BEC-CYTEK-00078502 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1118 | WW LS Revenue Forecast Apr.2025 FC4 T-10.xlsm | 04/14/2025 | BEC-CYTEK-00078503 | BEC-CYTEK-00078503 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1119 | Apr 2025 FC Review (Instruments) | 04/01/2025 | BEC-CYTEK-00078535 | BEC-CYTEK-00078535 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1120 | QC_Bookings BBBi Details - Mosaic as of 2.21.25 | 02/21/2025 | BEC-CYTEK-00078619 | BEC-CYTEK-00078619 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1121 | 2025 PL115 Nano Booking | 02/06/2025 | BEC-CYTEK-00078635 | BEC-CYTEK-00078635 | R, A, F, H, BATES, BE, X, 403, M, I |
| PTX-1122 | FC02 LS Headlines 2025 -LATAM (vo) | 01/29/2025 | BEC-CYTEK-00078665 | BEC-CYTEK-00078665 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1123 | FC02 LS Headlines 2025 - North America vo | 01/30/2025 | BEC-CYTEK-00078666 | BEC-CYTEK-00078666 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1124 | CytoFLEX mosaic Roadshow - Lausanne - March 2025 | 03/03/2025 | BEC-CYTEK-00078672 | BEC-CYTEK-00078672 | 403, H, R, MIL, F |
| PTX-1125 | Mar 2025 FC Review (Instruments) | 03/03/2025 | BEC-CYTEK-00078692 | BEC-CYTEK-00078692 | R, A, F, H, BATES, BE, X, 403, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1126 | BOSs_4.2.6.01 CytoFLEX mosaic sales group 1A | 03/13/2025 | BEC-CYTEK-00078693 | BEC-CYTEK-00078693 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1127 | Henry Pestana_2025 NPI Budget by QTR_Feb 19_2025 | 02/22/2025 | BEC-CYTEK-00078718 | BEC-CYTEK-00078718 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1128 | FC03 LS Headlines 2025 - North America vo | 02/27/2025 | BEC-CYTEK-00078752 | BEC-CYTEK-00078752 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1129 | FC03 LS Headlines 2025 - LATAM (vo) | 02/26/2025 | BEC-CYTEK-00078753 | BEC-CYTEK-00078753 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1130 | Mar 2025 FC Review (Instruments) | 02/27/2025 | BEC-CYTEK-00078755 | BEC-CYTEK-00078755 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1131 | FC03 LS Headlines 2025 - Metam 02-2025_Final | 02/27/2025 | BEC-CYTEK-00078757 | BEC-CYTEK-00078757 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1132 | OrderPrep List Flow HW all instruments_edit 5.April 23 | 02/11/2025 | BEC-CYTEK-00078760 | BEC-CYTEK-00078760 | R, A, F, H, BATES, BE, X, 403, M |
| PTX-1133 | Configuraton Quotation CytoFLEX SRT 3L | 02/05/2025 | BEC-CYTEK-00078795 | BEC-CYTEK-00078795 | 403, H, R, MIL, F, M |
| PTX-1134 | Configuraton Quotation CytoFLEX SRT 4L | 02/05/2025 | BEC-CYTEK-00078796 | BEC-CYTEK-00078796 | 403, H, R, MIL, F, M |
| PTX-1135 | Feb 2025 PS FC Review (Instruments) | 02/11/2025 | BEC-CYTEK-00078869 | BEC-CYTEK-00078869 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1136 | FC02 LS Headlines 2025 - Metam 01-2025_Final.xlsm | 01/29/2025 | BEC-CYTEK-00078871 | BEC-CYTEK-00078871 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1137 | 494 Success in the City 1x CytoFLEX SRT Synteny 1x CytoFLEX SRT London BioFoundry Shepherd_s Bush Jan 25 | 01/28/2025 | BEC-CYTEK-00078878 | BEC-CYTEK-00078878 | 403, H, R, MIL, F, M |
| PTX-1138 | Feb 2025 PS FC Review (Instruments) | 02/03/2025 | BEC-CYTEK-00078915 | BEC-CYTEK-00078915 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1139 | FC02 LS Headlines 2025 - Western EU & CEE VO | 01/27/2025 | BEC-CYTEK-00078947 | BEC-CYTEK-00078947 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1140 | Feb 2025 PS FC Review (Instruments) | 01/29/2025 | BEC-CYTEK-00078964 | BEC-CYTEK-00078964 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1141 | 492 Success in the City 1x CytoFLEX nano Daiichi Sankyo Tokyo Jan 25 | 01/15/2025 | BEC-CYTEK-00078991 | BEC-CYTEK-00078991 | 403, H, R, MIL, F, M |
| PTX-1142 | WW LS Revenue Forecast Jan.2025 FC1 T-4.xlsm | 01/21/2025 | BEC-CYTEK-00078996 | BEC-CYTEK-00078996 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1143 | WW LS Bookings Forecast Jan.2025 FC1 T-4.xlsm | 01/21/2025 | BEC-CYTEK-00078997 | BEC-CYTEK-00078997 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1144 | Jan PSI FC Review (Instruments), x High Geo | 01/13/2025 | BEC-CYTEK-00079018 | BEC-CYTEK-00079018 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1145 | Jan PSI FC Review (Instruments), x High Geo | 01/03/2025 | BEC-CYTEK-00079023 | BEC-CYTEK-00079023 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1146 | FC01 LS Headlines 2025 - Greater EU VO | 01/05/2025 | BEC-CYTEK-00079125 | BEC-CYTEK-00079125 | R, A, F, H, BATES, BE, X, 403, M, C |
| PTX-1147 | Order Receipt #59428128 from Beckman Coulter to Hillstar Bio Inc. | 12/10/2024 | BEC-CYTEK-00079127 | BEC-CYTEK-00079130 | 403, H, R, MIL, F, M |
| PTX-1148 | Order Receipt #59420506 from Beckamn Coulter to Loxo Oncology Inc. | 12/03/2024 | BEC-CYTEK-00079202 | BEC-CYTEK-00079205 | 403, H, R, MIL, F, M |
| PTX-1149 | 487 Success in the City 1x CytoFLEX mosaic INSERM U1135 CIMI Sorbonnes Université Paris 13éme Arrondissement Dec 24 | 12/01/2024 | BEC-CYTEK-00079220 | BEC-CYTEK-00079220 | 403, H, R |
| PTX-1150 | Dec PSI FC Review (Instruments) | 12/06/2024 | BEC-CYTEK-00079224 | BEC-CYTEK-00079224 | A, BATES, BE, H, R, X |
| PTX-1151 | Flow Margin Data Gr EU vo | 11/11/2024 | BEC-CYTEK-00079246 | BEC-CYTEK-00079246 | A, BATES, BE, H, R, X |
| PTX-1152 | Flow Historical Data Gr EU vo | 08/30/2024 | BEC-CYTEK-00079247 | BEC-CYTEK-00079247 | A, BATES, BE, H, R, X |
| PTX-1153 | Order Receipt #10023055 from Beckman Coulter to Beckman Coulter Incorporated Projects | 11/26/2024 | BEC-CYTEK-00079255 | BEC-CYTEK-00079256 | H, R |
| PTX-1154 | Order Receipt #10023054 from Beckman Coulter to Beckman Coulter Incorporated Projects | 11/26/2024 | BEC-CYTEK-00079257 | BEC-CYTEK-00079258 | H, R |
| PTX-1155 | Order Receipt #10022583 from Beckman Coulter to Beckman Coulter Incorporated Projects | 11/26/2024 | BEC-CYTEK-00079259 | BEC-CYTEK-00079260 | H, R |
| PTX-1156 | Dec PSI FC Review (Instruments) | 11/27/2024 | BEC-CYTEK-00079276 | BEC-CYTEK-00079276 | A, BATES, BE, H, R, X |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1157 | Cytoflex Mosaic Upgrades- VWR Rules of Engagement | 11/13/2024 | BEC-CYTEK-00079278 | BEC-CYTEK-00079280 | A, BE, H, I, MIL, R |
| PTX-1158 | 2024.09.05, 72-month OTL, CPQ Quote 06691081-2 | 07/26/2022 | BEC-CYTEK-00079289 | BEC-CYTEK-00079291 | H, R |
| PTX-1159 | Nano opps 10-30 | 10/30/2024 | BEC-CYTEK-00079360 | BEC-CYTEK-00079360 | A, BATES, BE, H, R, X |
| PTX-1160 | Nov PSI FC Review (Instruments) | 10/31/2024 | BEC-CYTEK-00079368 | BEC-CYTEK-00079368 | A, BATES, BE, H, R, X |
| PTX-1161 | Nov PSI FC Review (Instruments) | 10/28/2024 | BEC-CYTEK-00079404 | BEC-CYTEK-00079404 | A, BATES, BE, H, R, X |
| PTX-1162 | CytoFLEX for Academia promotion playbook 2024 version2 (2) | 04/01/2024 | BEC-CYTEK-00082368 | BEC-CYTEK-00082378 | 403, H, MIL, R |
| PTX-1163 | CytoFLEX for Academia promotion playbook | 03/23/2023 | BEC-CYTEK-00082381 | BEC-CYTEK-00082392 | 403, H, MIL, R |
| PTX-1164 | Flow Part Numbers to Quote - 2024 | 10/14/2024 | BEC-CYTEK-00082430 | BEC-CYTEK-00082430 | A, BATES, BE, H, R, X |
| PTX-1165 | WW LS Bookings Forecast Oct.2024 FC10 T-10.xlsm | 10/14/2024 | BEC-CYTEK-00082436 | BEC-CYTEK-00082436 | A, BATES, BE, H, R, X |
| PTX-1166 | WW LS Revenue Forecast Oct.2024 FC10 T-10.xlsm | 10/14/2024 | BEC-CYTEK-00082437 | BEC-CYTEK-00082437 | A, BATES, BE, H, R, X |
| PTX-1167 | OCT PSI FC Review (Instruments) | 10/01/2024 | BEC-CYTEK-00082440 | BEC-CYTEK-00082440 | A, BATES, BE, H, R, X |
| PTX-1168 | OCT PSI FC Review (Instruments) | 10/04/2024 | BEC-CYTEK-00082443 | BEC-CYTEK-00082443 | A, BATES, BE, H, R, X |
| PTX-1169 | OCT PSI FC Review (Instruments) | 10/07/2024 | BEC-CYTEK-00082446 | BEC-CYTEK-00082446 | A, BATES, BE, H, R, X |
| PTX-1170 | 2025 Service Budget - Revenue Package 092124vo | 09/21/2024 | BEC-CYTEK-00082475 | BEC-CYTEK-00082475 | A, BATES, BE, H, R, X |
| PTX-1171 | Sept PSI FC Review (Instruments) | 09/04/2024 | BEC-CYTEK-00082559 | BEC-CYTEK-00082559 | A, BATES, BE, H, R, X |
| PTX-1172 | Sept PSI FC Review (Instruments) | 09/09/2024 | BEC-CYTEK-00082585 | BEC-CYTEK-00082585 | A, BATES, BE, H, R, X |
| PTX-1173 | Budget 2025 preparation | 08/16/2024 | BEC-CYTEK-00082651 | BEC-CYTEK-00082651 | A, BATES, BE, H, R, X |
| PTX-1174 | Aug PSI FC Review (Instruments) | 07/31/2024 | BEC-CYTEK-00082654 | BEC-CYTEK-00082654 | A, BATES, BE, H, R, X |
| PTX-1175 | CytoFLEX SRT w BSC - ViiV - Order # 59257020 | 08/01/2024 | BEC-CYTEK-00082671 | BEC-CYTEK-00082674 | H, R |
| PTX-1176 | Nano Booking April to June | 08/06/2024 | BEC-CYTEK-00082679 | BEC-CYTEK-00082679 | A, BATES, BE, H, R, NT, X |
| PTX-1177 | 467 Success in the City CytoFLEX LX UV3-V5-B3-Y5-R3-IR2 Centro Nacional de Investigaciones Cardiovasculares Madrid Fuencarral-El Pardo Jul 24 | 07/18/2024 | BEC-CYTEK-00082686 | BEC-CYTEK-00082686 | 403, H, R |
| PTX-1178 | July PSI FC Review (Instruments) | 07/09/2024 | BEC-CYTEK-00082689 | BEC-CYTEK-00082689 | A, BATES, BE, H, R, X |
| PTX-1179 | July PSI FC Review (Instruments) | 07/09/2024 | BEC-CYTEK-00082692 | BEC-CYTEK-00082692 | A, BATES, BE, H, R, X |
| PTX-1180 | CytoFlex Upgrade Instrument configurations_ 25 November 2019 PN prices to share 1 | 07/11/2024 | BEC-CYTEK-00082698 | BEC-CYTEK-00082698 | A, BATES, BE, H, MD, R, X |
| PTX-1181 | July PSI FC Review (Instruments) | 07/03/2024 | BEC-CYTEK-00082726 | BEC-CYTEK-00082726 | A, BATES, BE, H, R, X |
| PTX-1182 | Flow Part Numbers to Quote - 2024 | 04/26/2024 | BEC-CYTEK-00082728 | BEC-CYTEK-00082728 | A, BATES, BE, H, R, X |
| PTX-1183 | 2024 Flow Cytometry Research Promotions | 06/24/2024 | BEC-CYTEK-00082742 | BEC-CYTEK-00082744 | A, F, H, R |
| PTX-1184 | Research Flow Promotions for 2024 | 02/09/2024 | BEC-CYTEK-00082814 | BEC-CYTEK-00082814 | H, R |
| PTX-1185 | Jun PSI FC Review (Instruments) | 05/29/2024 | BEC-CYTEK-00082860 | BEC-CYTEK-00082860 | A, BATES, BE, H, R, X |
| PTX-1186 | Aug PSI FC Review (Instruments) osborn NA edit | 07/31/2024 | BEC-CYTEK-00082864 | BEC-CYTEK-00082864 | A, BATES, BE, H, R, X |
| PTX-1187 | Order Receipt #59210670 from Beckman Coulter to Aldevron LLC | 06/28/2024 | BEC-CYTEK-00082878 | BEC-CYTEK-00082881 | H, R |
| PTX-1188 | LatAm FC07 2024 (vo) | 07/03/2024 | BEC-CYTEK-00085572 | BEC-CYTEK-00085572 | A, BATES, BE, H, R, X |
| PTX-1189 | LS Headlines 2024 - Latin America FC07 (vo) | 07/03/2024 | BEC-CYTEK-00085573 | BEC-CYTEK-00085573 | A, BATES, BE, H, R, X |
| PTX-1190 | WW LS Revenue Forecast May.2024 FC5 T-5 | 05/20/2024 | BEC-CYTEK-00085606 | BEC-CYTEK-00085606 | A, BATES, BE, H, R, X |
| PTX-1191 | WW LS Bookings Forecast May.2024 FC05 T-5 | 05/20/2024 | BEC-CYTEK-00085607 | BEC-CYTEK-00085607 | A, BATES, BE, H, R, X |
| PTX-1192 | lost sorters 2024 Dickinson | 05/03/2024 | BEC-CYTEK-00085611 | BEC-CYTEK-00085611 | A, BATES, BE, F, H, R, X |
| PTX-1193 | lost sorters 2024 Richards | 05/03/2024 | BEC-CYTEK-00085612 | BEC-CYTEK-00085612 | A, BATES, BE, F, H, R, X |
| PTX-1194 | lost sorters 2024 Graham | 05/03/2024 | BEC-CYTEK-00085613 | BEC-CYTEK-00085613 | A, BATES, BE, F, H, R, X |
| PTX-1195 | TURMED Ops Review May2024 | 05/04/2024 | BEC-CYTEK-00085616 | BEC-TURMEK-00085619 | F, H, R |
| PTX-1196 | N.A MKT BEC LS - YTD APRIL Presentation | 05/08/2024 | BEC-CYTEK-00085623 | BEC-CYTEK-00085624 | F, H, R |
| PTX-1197 | Opps Review NA Flow April results 2024 | 05/08/2024 | BEC-CYTEK-00085626 | BEC-CYTEK-00085631 | F, H, R |
| PTX-1198 | Microsoft_Excel_Worksheet | 01/22/2021 | BEC-CYTEK-00085632 | BEC-CYTEK-00085632 | A, BATES, BE, H, R, X |
| PTX-1199 | Novartis Global discount structure April 2024 | 04/22/2024 | BEC-CYTEK-00085636 | BEC-CYTEK-00085636 | A, BATES, BE, H, R, X |
| PTX-1200 | Flow Part Numbers to Quote - 2024 | 04/26/2024 | BEC-CYTEK-00085638 | BEC-CYTEK-00085638 | A, BATES, BE, H, R, X |
| PTX-1201 | May PSI FC Review (Instruments) | 04/30/2024 | BEC-CYTEK-00085641 | BEC-CYTEK-00085641 | A, BATES, BE, H, R, X |
| PTX-1202 | FCST Pull Navios DxFLEX for NA and EU 4.11.24 | 04/11/2024 | BEC-CYTEK-00085643 | BEC-CYTEK-00085643 | A, BATES, BE, H, R, X |
| PTX-1203 | WW LS Bookings Forecast Apr.2024 FC04 T-5 | 04/22/2024 | BEC-CYTEK-00085711 | BEC-CYTEK-00085711 | A, BATES, BE, H, R, X |
| PTX-1204 | WW LS Revenue Forecast Apr.2024 FC4 T-5 | 04/22/2024 | BEC-CYTEK-00085712 | BEC-CYTEK-00085712 | A, BATES, BE, H, R, X |
| PTX-1205 | WW LS Revenue Forecast Mar.2024 FC3 T-10 | 03/18/2024 | BEC-CYTEK-00085766 | BEC-CYTEK-00085766 | A, BATES, BE, H, R, X |
| PTX-1206 | WW LS Bookings Forecast Mar.2024 FC3 T-10 | 03/18/2024 | BEC-CYTEK-00085767 | BEC-CYTEK-00085767 | A, BATES, BE, H, R, X |
| PTX-1207 | 450 Success in the City 1x CytoFLEX SRT 1x CytoFLEX S Wuhan University Wuhan Mar 24 | 03/20/2024 | BEC-CYTEK-00085779 | BEC-CYTEK-00085779 | H, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1208 | WW LS Bookings Forecast Mar.2024 FC3 T-15 | 03/11/2024 | BEC-CYTEK-00085788 | BEC-CYTEK-00085788 | A, BATES, BE, H, R, X |
| PTX-1209 | WW LS Revenue Forecast Mar.2024 FC3 T-15 | 03/11/2024 | BEC-CYTEK-00085789 | BEC-CYTEK-00085789 | A, BATES, BE, H, R, X |
| PTX-1210 | 2024 SPIFF proposal for NA&EU Flow Apps Team | 03/13/2024 | BEC-CYTEK-00085791 | BEC-CYTEK-00085792 | A, F, H, R |
| PTX-1211 | Mar FC Review (Instruments), High Geo | 02/27/2024 | BEC-CYTEK-00085797 | BEC-CYTEK-00085797 | A, BATES, BE, H, R, X |
| PTX-1212 | HW Funnel western Europe Mar_Apr_May | 02/28/2024 | BEC-CYTEK-00085800 | BEC-CYTEK-00085800 | A, BATES, BE, H, R, X |
| PTX-1213 | 2024 Fcst Review for CytoFLEX LX and 2023 Actuals | 02/28/2024 | BEC-CYTEK-00085803 | BEC-CYTEK-00085803 | A, BATES, BE, H, R, X |
| PTX-1214 | FC3 LS Headlines 2024 - Metam 02-2024_Final | 02/28/2024 | BEC-CYTEK-00085820 | BEC-CYTEK-00085820 | A, BATES, BE, H, R, X |
| PTX-1215 | Feb 2024 PSI FC Review (Instruments), High Geo | 01/30/2024 | BEC-CYTEK-00085830 | BEC-CYTEK-00085830 | A, BATES, BE, H, R, X |
| PTX-1216 | Copy of Feb 2024 PSI FC Review (Instruments) High Geo | 01/31/2024 | BEC-CYTEK-00085832 | BEC-CYTEK-00085832 | A, BATES, BE, H, R, X |
| PTX-1217 | Feb 2024 PSI FC Review (Instruments), High Geo | 02/06/2024 | BEC-CYTEK-00085835 | BEC-CYTEK-00085835 | A, BATES, BE, H, R, X |
| PTX-1218 | FOC Template 022422V2_638410797699626796 | 02/04/2022 | BEC-CYTEK-00085841 | BEC-CYTEK-00085842 | H, R |
| PTX-1219 | WW LS Bookings Forecast Jan.2024 FC1 T-5 | 01/22/2024 | BEC-CYTEK-00085846 | BEC-CYTEK-00085846 | A, BATES, BE, H, R, X |
| PTX-1220 | WW LS Revenue Forecast Jan.2024 FC1 T-5 | 01/22/2024 | BEC-CYTEK-00085847 | BEC-CYTEK-00085847 | A, BATES, BE, H, R, X |
| PTX-1221 | an 2024 PSI FC Review (Instruments) High Geo NA filled out | 01/03/2024 | BEC-CYTEK-00085850 | BEC-CYTEK-00085850 | A, BATES, BE, H, R, X |
| PTX-1222 | Copy of Jan 2024 PSI FC Review (Instruments) High Geo | 01/03/2024 | BEC-CYTEK-00085852 | BEC-CYTEK-00085852 | A, BATES, BE, H, R, X |
| PTX-1223 | LS Headlines 2023 - Metam 12-2023_Final.xlsm | 01/04/2024 | BEC-CYTEK-00085854 | BEC-CYTEK-00085854 | A, BATES, BE, H, R, X |
| PTX-1224 | FC1 LS Headlines 2024 - Metam 01-2024_Final.xlsm | 01/04/2024 | BEC-CYTEK-00085855 | BEC-CYTEK-00085855 | A, BATES, BE, H, R, X |
| PTX-1225 | Jan 2024 PSI FC Review (Instruments), High Geo | 01/05/2024 | BEC-CYTEK-00085858 | BEC-CYTEK-00085858 | A, BATES, BE, H, R, X |
| PTX-1226 | Beckman - bhatia_CFI_jul_19 | 07/22/2019 | BEC-CYTEK-00091101 | BEC-CYTEK-00091105 | H, R, Q |
| PTX-1227 | Email from L. Kdouh to F. Brannen et al. | 08/29/2018 | BEC-CYTEK-00091917 | BEC-CYTEK-00091919 | H, R |
| PTX-1228 | Practical Guidelines for Optimization and Characterization of the Beckman Coulter CytoFLEX Platform - Bhowmick_et_al-2020-Cytometry_Part_A | 03/06/2020 | BEC-CYTEK-00139036 | BEC-CYTEK-00139047 | 403, H, MD, MIL, R |
| PTX-1229 | WG2 ILS-02 Flow Cytometer Spreadsheet_Tier 1_NIST | 02/04/2025 | BEC-CYTEK-00143088 | BEC-CYTEK-00143088 | A, BATES, BE, F, H, R, X |
| PTX-1230 | Flow Cytometry Operator | 01/24/2025 | BEC-CYTEK-00143093 | BEC-CYTEK-00143094 | H, R |
| PTX-1231 | Spectra graphs | 01/31/2025 | BEC-CYTEK-00143246 | BEC-CYTEK-00143252 | H, R |
| PTX-1232 | Feb 2025 PS FC Review (Instruments) | 02/11/2025 | BEC-CYTEK-00143346 | BEC-CYTEK-00143346 | A, BATES, BE, F, H, R, X |
| PTX-1233 | Feb 2025 PS FC Review (Instruments) CLa | 03/17/2025 | BEC-CYTEK-00143355 | BEC-CYTEK-00143355 | A, BATES, BE, F, H, R, X |
| PTX-1234 | IntroMosaic | 01/17/2025 | BEC-CYTEK-00143364 | BEC-CYTEK-00143365 | H, I, MIL, R |
| PTX-1235 | INS_Accessories_Mosaic | 01/17/2025 | BEC-CYTEK-00143366 | BEC-CYTEK-00143366 | A, F, H, MIL, R |
| PTX-1236 | INS_Mosaic | 01/17/2025 | BEC-CYTEK-00143367 | BEC-CYTEK-00143370 | A, F, H, MIL, R |
| PTX-1237 | CytoFLEX mosaic teaser 4 pager Oct | 12/19/2024 | BEC-CYTEK-00143387 | BEC-CYTEK-00143390 | 403, H, MIL, R |
| PTX-1238 | OutsideUS_Catalog_06022025 | 02/06/2025 | BEC-CYTEK-00143412 | BEC-CYTEK-00143741 | 403, H, MIL, R |
| PTX-1239 | NEW_2025 | 02/06/2025 | BEC-CYTEK-00143742 | BEC-CYTEK-00143742 | A, BATES, BE, F, H, R, X |
| PTX-1240 | Feb 2025 PS FC Review (Instruments) CLa | 03/17/2025 | BEC-CYTEK-00143763 | BEC-CYTEK-00143763 | A, BATES, BE, F, H, R, X |
| PTX-1241 | Feb 2025 PS FC Review (Instruments) | 02/11/2025 | BEC-CYTEK-00143773 | BEC-CYTEK-00143773 | A, BATES, BE, F, H, R, X |
| PTX-1242 | FlowFLEX FC07.2023 final.ppt | 07/24/2023 | BEC-CYTEK-00143935 | BEC-CYTEK-00143939 | H, R |
| PTX-1243 | Xitogen PSI July 2023 | 07/24/2023 | BEC-CYTEK-00143940 | BEC-CYTEK-00143940 | A, BATES, BE, F, H, R, X |
| PTX-1244 | FlowFLEX FC05.2023.ppt | 05/15/2023 | BEC-CYTEK-00143942 | BEC-CYTEK-00143946 | H, R |
| PTX-1245 | Xitogen PSI May 2023 | 05/16/2023 | BEC-CYTEK-00143947 | BEC-CYTEK-00143947 | A, BATES, BE, F, H, R, X |
| PTX-1246 | Copy of FlowCytometry UVMR 2023 Feb Actuals Fcst03 (vo) | 03/28/2023 | BEC-CYTEK-00144006 | BEC-CYTEK-00144006 | A, BATES, BE, F, H, R, X |
| PTX-1247 | FlowFLEX FC03.2023.ppt | 03/21/2023 | BEC-CYTEK-00144007 | BEC-CYTEK-00144011 | H, R |
| PTX-1248 | Xitogen PSI Mar 2023 | 03/26/2023 | BEC-CYTEK-00144012 | BEC-CYTEK-00144012 | A, BATES, BE, F, H, R, X |
| PTX-1249 | Suzhou Units_FCST 03 vs 2023BP | 03/27/2023 | BEC-CYTEK-00144013 | BEC-CYTEK-00144013 | A, BATES, BE, F, H, R, X |
| PTX-1250 | Xitogen PSI Mar 2023 | 03/26/2023 | BEC-CYTEK-00144027 | BEC-CYTEK-00144027 | A, BATES, BE, F, H, R, X |
| PTX-1251 | Suzhou Units_FCST 03 vs 2023BP | 03/27/2023 | BEC-CYTEK-00144028 | BEC-CYTEK-00144028 | A, BATES, BE, F, H, R, X |
| PTX-1252 | Xitogen PSI Dec 2022 | 12/16/2022 | BEC-CYTEK-00144030 | BEC-CYTEK-00144030 | A, BATES, BE, F, H, R, X |
| PTX-1253 | CytoFLEX SRT Quote Builder_v2 | 12/06/2022 | BEC-CYTEK-00144035 | BEC-CYTEK-00144035 | A, BATES, BE, F, H,MIL,  R, X |
| PTX-1254 | Xitogen PSI Jan 2023 | 01/15/2023 | BEC-CYTEK-00144037 | BEC-CYTEK-00144037 | A, BATES, BE, F, H, R, X |
| PTX-1255 | Xitogen PSI Feb 2023 | 02/14/2023 | BEC-CYTEK-00144043 | BEC-CYTEK-00144043 | A, BATES, BE, F, H, R, X |
| PTX-1256 | FlowFLEX FC02.2023.ppt | 02/13/2023 | BEC-CYTEK-00144044 | BEC-CYTEK-00144048 | 403, H, R |
| PTX-1257 | CytoFLEX 660 bandpass filter | 03/08/2022 | BEC-CYTEK-00144057 | BEC-CYTEK-00144057 | 403, H, MIL, R |
| PTX-1258 | CytExpert 2.6 - Feedback from Europe | 10/06/2022 | BEC-CYTEK-00144158 | BEC-CYTEK-00144161 | A, F, H, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1259 | Flow Analyzer Strategy Kaizen VOA FAS Flow | 10/05/2022 | BEC-CYTEK-00144162 | BEC-CYTEK-00144162 | A, BATES, BE, F, H, R, X |
| PTX-1260 | Simplified Case_Product Feedback_CytoFLEX_12 months | 10/03/2022 | BEC-CYTEK-00144164 | BEC-CYTEK-00144164 | A, BATES, BE, F, H, R, X |
| PTX-1261 | Cytexpert 2.6 Asks Cris | 10/03/2022 | BEC-CYTEK-00144167 | BEC-CYTEK-00144167 | F, H, R |
| PTX-1262 | EV Research Primer slide | 07/27/2021 | BEC-CYTEK-00144468 | BEC-CYTEK-00144471 | H, R |
| PTX-1263 | NPD Revenue Achievement Bowler 2024-Q3 | 10/04/2024 | BEC-CYTEK-00144484 | BEC-CYTEK-00144484 | A, BATES, BE, F, H, R, X |
| PTX-1264 | BOSs Project PC workstation&monitor procurement strategy | 12/11/2024 | BEC-CYTEK-00144629 | BEC-CYTEK-00144632 | H, R |
| PTX-1265 | York CAR template mosaic_LS | 10/24/2024 | BEC-CYTEK-00144828 | BEC-CYTEK-00144828 | A, BATES, BE, F, H, R, X |
| PTX-1266 | Packing List | 09/26/2024 | BEC-CYTEK-00144873 | BEC-CYTEK-00144873 | H, R |
| PTX-1267 | 20240927_622508159_4057668871 | 09/27/2024 | BEC-CYTEK-00144874 | BEC-CYTEK-00144875 | F, H, R |
| PTX-1268 | Invoice | 09/26/2024 | BEC-CYTEK-00144876 | BEC-CYTEK-00144876 | H, R |
| PTX-1269 | Parks, Cytometry Part A Methodology for Evaluating and Comparing | 10/03/2018 | BEC-CYTEK-00144934 | BEC-CYTEK-00144939 | H, MD, R |
| PTX-1270 | Stanford CYTO 2014 Inst Eval DRP cytoflex data | 03/02/2016 | BEC-CYTEK-00144940 | BEC-CYTEK-00144960 | F, H, R |
| PTX-1271 | DxFLEX Gain-Independent Linearity related content | 11/25/2024 | BEC-CYTEK-00144964 | BEC-CYTEK-00144970 | H, R |
| PTX-1272 | Miami R&D MP Issues 2024_updated 10_30_2024 | 10/30/2024 | BEC-CYTEK-00144984 | BEC-CYTEK-00144994 | H, R |
| PTX-1273 | CytoFLEX LX 6L-21C with PL and CytoFLEX mosaic 88 Spectral System_City of Hope_Annie Luong_Draft Quote 11.26.2024 | 11/26/2024 | BEC-CYTEK-00145067 | BEC-CYTEK-00145075 | H, R |
| PTX-1274 | CytoFLEX mosaic quoting and ordering_FINAL (1) -comments of TF | 11/13/2024 | BEC-CYTEK-00145096 | BEC-CYTEK-00145102 | H, R |
| PTX-1275 | PSI FlowFLEX Sep 2024 and FC10.ppt | 10/22/2024 | BEC-CYTEK-00145153 | BEC-CYTEK-00145157 | H, R |
| PTX-1276 | Xitogen PSI Oct 2024 | 10/22/2024 | BEC-CYTEK-00145158 | BEC-CYTEK-00145158 | A, BATES, BE, F, H, R, X |
| PTX-1277 | CytoFLEX mosaic External Quoting and Internal Ordering Instructions | 10/31/2024 | BEC-CYTEK-00145303 | BEC-CYTEK-00145307 | F, H, R |
| PTX-1278 | PSI FlowFLEX Aug 2024 and FC09.ppt | 09/05/2024 | BEC-CYTEK-00145470 | BEC-CYTEK-00145474 | H, R |
| PTX-1279 | Xitogen PSI Sep 2024 | 09/23/2024 | BEC-CYTEK-00145475 | BEC-CYTEK-00145475 | A, BATES, BE, F, H, R, X |
| PTX-1280 | Agenda 14 May | 05/03/2024 | BEC-CYTEK-00145507 | BEC-CYTEK-00145507 | H, R |
| PTX-1281 | BOSs_4.2.6.01 CytoFLEX mosaic sales group | 08/21/2024 | BEC-CYTEK-00145710 | BEC-CYTEK-00145710 | A, BATES, BE, F, H, NT, R, X |
| PTX-1282 | Kopie von CytoFLEX revised Upgrade Pricing and instrument configurations 25 November 2019 PN prices to share (2) | 07/11/2024 | BEC-CYTEK-00145739 | BEC-CYTEK-00145739 | A, BATES, BE, F, H, R, X |
| PTX-1283 | L1 Ops product launch presentation LS | 07/13/2024 | BEC-CYTEK-00145744 | BEC-CYTEK-00145748 | H, R |
| PTX-1284 | Pricing CytoFLEX Presentation | 07/05/2024 | BEC-CYTEK-00145762 | BEC-CYTEK-00145766 | BE, H, R |
| PTX-1285 | NanoFlex requirements Presentation | 03/14/2014 | BEC-CYTEK-00145770 | BEC-CYTEK-00145785 | H, R |
| PTX-1286 | Bigfoot Spectral Voltage Setup Guidance 5 Oct 2022 | 10/05/2022 | BEC-CYTEK-00145807 | BEC-CYTEK-00145809 | 403, A, F, H, R |
| PTX-1287 | 240528_Beckman_Coulter-Mosaic_Filming_and_Photography-Loveland_CO-QUOTE | 05/28/2024 | BEC-CYTEK-00145858 | BEC-CYTEK-00145858 | F, H, R |
| PTX-1288 | 240528_Beckman_Coulter-Mosaic_Filming_and_Photography-Loveland_CO-QUOTE | 05/28/2024 | BEC-CYTEK-00145870 | BEC-CYTEK-00145870 | F, H, R |
| PTX-1289 | 20240427-Cube PSP Report | 04/27/2024 | BEC-CYTEK-00145893 | BEC-CYTEK-00145902 | H, NT, R |
| PTX-1290 | 20240410 update-Cube PSP Charter | 04/27/2024 | BEC-CYTEK-00145903 | BEC-CYTEK-00145903 | A, BATES, BE, F, H, NT, R, X |
| PTX-1291 | PSI FlowFLEX May 2024 and FC06.ppt | 06/03/2024 | BEC-CYTEK-00145947 | BEC-CYTEK-00145951 | H, R |
| PTX-1292 | Nano items | 05/23/2024 | BEC-CYTEK-00146041 | BEC-CYTEK-00146041 | A, BATES, BE, F, H, R, X |
| PTX-1293 | nanoVIS Low Issue Investigation 1.24 Compilation Final | 04/22/2024 | BEC-CYTEK-00146046 | BEC-CYTEK-00146080 | A, F, H, R |
| PTX-1294 | INS_27march24 | 03/27/2024 | BEC-CYTEK-00146171 | BEC-CYTEK-00146180 | H, R |
| PTX-1295 | Pricing CytoFLEX | 07/05/2024 | BEC-CYTEK-00146296 | BEC-CYTEK-00146300 | BE, H, R |
| PTX-1296 | CytoFlex Global Closed Won Report-2024-06-06-18-37-03 | 06/07/2024 | BEC-CYTEK-00146370 | BEC-CYTEK-00146370 | A, BATES, BE, F, H, R, X |
| PTX-1297 | A Prototype Approach for the Detection of Spectral Data Using 88-Channel Detection System and a CytoFLEX LX Flow Cytometer | 04/26/2024 | BEC-CYTEK-00146386 | BEC-CYTEK-00146386 | 403, H, R |
| PTX-1298 | BOSS_Scientific_Poster_Template_Vertical_A0_V10_PRINTFILES | 04/26/2024 | BEC-CYTEK-00146398 | BEC-CYTEK-00146398 | 403, H, R |
| PTX-1299 | LNP abstract Cyto2024 1 V3 | 03/05/2024 | BEC-CYTEK-00146399 | BEC-CYTEK-00146399 | A, F, H, R |
| PTX-1300 | Xitogen PSI Jun 2024 | 06/25/2024 | BEC-CYTEK-00146446 | BEC-CYTEK-00146446 | A, BATES, BE, F, H, R, X |
| PTX-1301 | CytoFLEX mosaic quoting and ordering_FINAL (1) 1 | 10/31/2024 | BEC-CYTEK-00146490 | BEC-CYTEK-00146496 | 403, H, MIL, R |
| PTX-1302 | CytoFLEX nano_22march24 | 03/22/2024 | BEC-CYTEK-00146517 | BEC-CYTEK-00146518 | 403, H, MIL, R |
| PTX-1303 | CytoFLEX nano_21march24 | 03/21/2024 | BEC-CYTEK-00146536 | BEC-CYTEK-00146537 | 403, H, MIL, R |
| PTX-1304 | BCLS CP Labplan Ireland EUR_CytoFlex Nano_2024.03.21 | 03/21/2024 | BEC-CYTEK-00146540 | BEC-CYTEK-00146540 | A, BATES, BE, F, H, R, X |
| PTX-1305 | MATT DATA FOR BROCHURE | 03/08/2024 | BEC-CYTEK-00146580 | BEC-CYTEK-00146581 | A, BE, F, H, R, Q, X |
| PTX-1306 | B14961 | 05/14/2020 | BEC-CYTEK-00146588 | BEC-CYTEK-00146599 | H, R, X |

33

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1307 | CytoFLEX Nano SS SG list | 01/31/2024 | BEC-CYTEK-00146661 | BEC-CYTEK-00146661 | A, BATES, BE, F, H, R, X |
| PTX-1308 | Nano Filter Configuration | 01/31/2024 | BEC-CYTEK-00146671 | BEC-CYTEK-00146673 | H, R |
| PTX-1309 | 03_04_1 | 01/09/2024 | BEC-CYTEK-00146687 | BEC-CYTEK-00146698 | 403, H, R, X |
| PTX-1310 | WDM Beam Splitter LP and BP Filter Test | 07/07/2021 | BEC-CYTEK-00146758 | BEC-CYTEK-00146782 | A, BE, F, H, R |
| PTX-1311 | Exp 23Jun2021_WDM Beam Splitter Testing_Bar Graphs-SI | 07/07/2021 | BEC-CYTEK-00146783 | BEC-CYTEK-00146789 | A, BE, F, H, R |
| PTX-1312 | Exp 23Jun2021_WDM Beam Splitter Testing_Bar Graphs-SN | 07/07/2021 | BEC-CYTEK-00146790 | BEC-CYTEK-00146796 | A, BE, F, H, R |
| PTX-1313 | Exp 23Jun2021_WDM Beam Splitter Testing_data | 07/07/2021 | BEC-CYTEK-00146797 | BEC-CYTEK-00146797 | A, BATES, BE, F, H, R, X |
| PTX-1314 | Exp 23Jun2021_WDM Beam Splitter_LP Comparisons_M and M | 07/07/2021 | BEC-CYTEK-00146798 | BEC-CYTEK-00146801 | H, R |
| PTX-1315 | The CytoFLEX Platform and its Infrared laser Challenges and Opportunities FLOW-7516IP07.20 | 07/09/2020 | BEC-CYTEK-00146819 | BEC-CYTEK-00146840 | 403, H, MIL, R |
| PTX-1316 | Xitogen PSI | 12/20/2023 | BEC-CYTEK-00146847 | BEC-CYTEK-00146847 | A, BATES, BE, F, H, R, X |
| PTX-1317 | ATT00001 | 09/30/2023 | BEC-CYTEK-00146907 | BEC-CYTEK-00146907 | A, H, R, X |
| PTX-1318 | ATT00001 | 10/04/2023 | BEC-CYTEK-00146910 | BEC-CYTEK-00146910 | A, H, R, X |
| PTX-1319 | ATT00001 | 09/26/2023 | BEC-CYTEK-00146912 | BEC-CYTEK-00146912 | A, H, R, X |
| PTX-1320 | INS_19march24 | 03/19/2024 | BEC-CYTEK-00146945 | BEC-CYTEK-00146975 | 403, H, R, X |
| PTX-1321 | CytoFLEX Multicolor Flow Cytometry Poster | 02/13/2023 | BEC-CYTEK-00146983 | BEC-CYTEK-00146983 | 403, H, MIL, R |
| PTX-1322 | CytoFLEX Platform Cytometers with IR Lasers-Red Emitting Dyes Whitepaper | 08/03/2020 | BEC-CYTEK-00146987 | BEC-CYTEK-00146993 | 403, H, MIL, R |
| PTX-1323 | WDM Beam Splitter LP and BP Filter test_23Jun2021 | 07/07/2021 | BEC-CYTEK-00146997 | BEC-CYTEK-00147021 | A, BE, F, H, R |
| PTX-1324 | WDM Beam Splitter Testing_Bar Graphs Presentation | 07/07/2021 | BEC-CYTEK-00147022 | BEC-CYTEK-00147028 | A, BE, F, H, R |
| PTX-1325 | WDM Beam Splitter Testing_Bar Graphs Presentation | 07/07/2021 | BEC-CYTEK-00147029 | BEC-CYTEK-00147035 | A, BE, F, H, R |
| PTX-1326 | WDM Beam Splitter Testing_data | 07/07/2021 | BEC-CYTEK-00147036 | BEC-CYTEK-00147036 | A, BATES, BE, F, H, R, X |
| PTX-1327 | WDM Beam Splitter_LP Comparisons_M and M | 07/07/2021 | BEC-CYTEK-00147037 | BEC-CYTEK-00147040 | H, R |
| PTX-1328 | Nanoscale flow cytometry (2022_03_16 15_28_51 UTC) | 07/02/2019 | BEC-CYTEK-00147089 | BEC-CYTEK-00147089 | 403, H, R |
| PTX-1329 | PSI FlowFLEX FC12 2023.ppt | 12/01/2023 | BEC-CYTEK-00147169 | BEC-CYTEK-00147173 | BE, H, R |
| PTX-1330 | Xitogen PSI Dec 2023 | 12/19/2023 | BEC-CYTEK-00147174 | BEC-CYTEK-00147174 | A, BATES, BE, F, H, R, X |
| PTX-1331 | Xitogen PSI Nov 2023 | 11/21/2023 | BEC-CYTEK-00147176 | BEC-CYTEK-00147176 | A, BATES, BE, F, H, R, X |
| PTX-1332 | PSI FlowFLEX FC11 2023.ppt | 11/03/2023 | BEC-CYTEK-00147177 | BEC-CYTEK-00147181 | BE, H, R |
| PTX-1333 | PSI FlowFLEX FC10 2023.ppt | 10/06/2023 | BEC-CYTEK-00147190 | BEC-CYTEK-00147194 | BE, H, R |
| PTX-1334 | Xitogen PSI Oct 2023 | 10/23/2023 | BEC-CYTEK-00147195 | BEC-CYTEK-00147195 | A, BATES, BE, F, H, R, X |
| PTX-1335 | PSI FlowFLEX FC09.ppt | 09/01/2023 | BEC-CYTEK-00147202 | BEC-CYTEK-00147206 | BE, H, R |
| PTX-1336 | Xitogen PSI Sep 2023 | 09/25/2023 | BEC-CYTEK-00147207 | BEC-CYTEK-00147207 | A, BATES, BE, F, H, R, X |
| PTX-1337 | PSI FlowFLEX FC08.ppt | 08/18/2023 | BEC-CYTEK-00147213 | BEC-CYTEK-00147217 | BE, H, R |
| PTX-1338 | Xitogen PSI Aug 2023 | 08/21/2023 | BEC-CYTEK-00147218 | BEC-CYTEK-00147218 | A, BATES, BE, F, H, R, X |
| PTX-1339 | CytoFLEX Platform Sole Source Letter Final_FLOW-293408.17 | 08/11/2017 | BEC-CYTEK-00147429 | BEC-CYTEK-00147431 | 403, H, MIL, R |
| PTX-1340 | Extracellular Vesicles Analysis Workshop_10-10-2023 | 09/15/2023 | BEC-CYTEK-00147534 | BEC-CYTEK-00147534 | F, H, R |
| PTX-1341 | Invoice | 04/12/2023 | BEC-CYTEK-00147563 | BEC-CYTEK-00147563 | H, R |
| PTX-1342 | Packing List | 04/12/2023 | BEC-CYTEK-00147564 | BEC-CYTEK-00147564 | H, R |
| PTX-1343 | 5Y FC -- CPP IMPLEMENTATION_v5_suzhou | 05/05/2023 | BEC-CYTEK-00147758 | BEC-CYTEK-00147758 | A, BATES, BE, F, H, R, X |
| PTX-1344 | West Coast MidWest sales instruments | 04/11/2023 | BEC-CYTEK-00147773 | BEC-CYTEK-00147773 | A, BATES, BE, F, H, R, X |
| PTX-1345 | Flow Analyzer Strategy Kaizen VOA FAS Flow | 05/17/2022 | BEC-CYTEK-00147776 | BEC-CYTEK-00147776 | A, BATES, BE, F, H, R, X |
| PTX-1346 | QC Report_AD20050_QC AM03_20221205 Config 4V 2B 4YG 3R =V710_50 | 03/22/2023 | BEC-CYTEK-00147780 | BEC-CYTEK-00147780 | H, R, X |
| PTX-1347 | QC Report_AD20050_QC AM03_20221207 Config Std 4V 2B 4YG 3R | 03/22/2023 | BEC-CYTEK-00147781 | BEC-CYTEK-00147781 | H, R, X |
| PTX-1348 | Sensitivity issue | 05/16/2023 | BEC-CYTEK-00147797 | BEC-CYTEK-00147833 | 403, BE, H, MIL, R |
| PTX-1349 | SRT Configuration | 01/18/2023 | BEC-CYTEK-00147860 | BEC-CYTEK-00147860 | A, BATES, BE, F, H, R, X |
| PTX-1350 | filter label | 09/19/2022 | BEC-CYTEK-00147881 | BEC-CYTEK-00147881 | A, F, H, R |
| PTX-1351 | CytoFlex Backlog 2022.12.08 | 12/08/2022 | BEC-CYTEK-00148040 | BEC-CYTEK-00148040 | A, BATES, BE, F, H, R, X |
| PTX-1352 | CytoFLEX Multicolor Flow Cytometry Poster (1) | 09/22/2022 | BEC-CYTEK-00148167 | BEC-CYTEK-00148167 | 403, H, MIL, R |
| PTX-1353 | Xitogen PSI Jun 2023 | 06/25/2023 | BEC-CYTEK-00148212 | BEC-CYTEK-00148212 | A, BATES, BE, F, H, R, X |
| PTX-1354 | FlowFLEX FC06.2023 Presentation | 06/14/2023 | BEC-CYTEK-00148213 | BEC-CYTEK-00148217 | BE, H, R |
| PTX-1355 | FlowFLEX FC05.2023 Presentation | 05/15/2023 | BEC-CYTEK-00148219 | BEC-CYTEK-00148223 | BE, H, R |
| PTX-1356 | FlowFLEX FC05.2023 Presentation | 05/15/2023 | BEC-CYTEK-00148227 | BEC-CYTEK-00148231 | BE, H, R |
| PTX-1357 | Xitogen PSI May 2023 Presentation | 05/16/2023 | BEC-CYTEK-00148232 | BEC-CYTEK-00148232 | A, BATES, BE, F, H, R, X |
| PTX-1358 | Xitogen PSI Mar 2023 Presentation | 03/26/2023 | BEC-CYTEK-00148241 | BEC-CYTEK-00148241 | A, BATES, BE, F, H, R, X |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1359 | FlowFLEX FC03.2023 Presentation | 03/21/2023 | BEC-CYTEK-00148242 | BEC-CYTEK-00148246 | BE, H, R |
| PTX-1360 | Xitogen PSI Dec 2022 | 12/16/2022 | BEC-CYTEK-00148269 | BEC-CYTEK-00148269 | A, BATES, BE, F, H, R, X |
| PTX-1361 | Xitogen PSI Nov 2022 | 11/16/2022 | BEC-CYTEK-00148274 | BEC-CYTEK-00148274 | A, BATES, BE, F, H, R, X |
| PTX-1362 | Email from Goff, Matthew to Gentile, Maria C | 05/18/2020 | BEC-CYTEK-00153699 | BEC-CYTEK-00153706 | 403, H, R |
| PTX-1363 | Competitive offering clinical flow cytometry | 02/06/2023 | BEC-CYTEK-00156740 | BEC-CYTEK-00156743 | H, R |
| PTX-1364 | 2023 GSM CP Meeting Presentation_FLOW CYTOMETRY Presentation | 05/08/2023 | BEC-CYTEK-00157285 | BEC-CYTEK-00157297 | 403, H, R |
| PTX-1365 | Microsoft_Excel_Worksheet | 05/07/2023 | BEC-CYTEK-00157298 | BEC-CYTEK-00157298 | A, BATES, BE, F, H, R, X |
| PTX-1366 | Overview DxFLEX and CL10C commercialization Presentation | 09/25/2023 | BEC-CYTEK-00157299 | BEC-CYTEK-00157303 | 403, H, R |
| PTX-1367 | BD Biosciences proxy for August 2024 BU communication Presentation | 09/10/2024 | BEC-CYTEK-00157304 | BEC-CYTEK-00157307 | H, R |
| PTX-1368 | Flow 2024 Highlights Presentation | 12/04/2024 | BEC-CYTEK-00157309 | BEC-CYTEK-00157311 | BE, H, R |
| PTX-1369 | BEC LS All-Hands 082922 - V9 - FINAL_only flow slides Presentation | 03/04/2024 | BEC-CYTEK-00157312 | BEC-CYTEK-00157328 | 403, H, R |
| PTX-1370 | Cytek Proxy Q2 2024 Presentation | 09/10/2024 | BEC-CYTEK-00157330 | BEC-CYTEK-00157331 | 403, BE, H, R |
| PTX-1371 | 02 BECLS - Delivering Disruptive Innovation | 01/13/2025 | BEC-CYTEK-00157333 | BEC-CYTEK-00157342 | 403, H, MIL, R |
| PTX-1372 | Flow 2024 Highlights | 12/06/2024 | BEC-CYTEK-00157343 | BEC-CYTEK-00157345 | BE, H, R |
| PTX-1373 | Flow results and innovation update | 12/04/2024 | BEC-CYTEK-00157346 | BEC-CYTEK-00157349 | 403, H, MIL, R |
| PTX-1374 | Competition - Current (Research Analyzer) | | BEC-CYTEK-00157355 | BEC-CYTEK-00157357 | 403, H, MIL, R |
| PTX-1375 | CytoFLEX mosaic VOC_LS changes Townhall Nov 2024 with talking points Presentation | 11/05/2024 | BEC-CYTEK-00157370 | BEC-CYTEK-00157374 | 403, H, MIL, R |
| PTX-1376 | CytoFLEX mosaic VOC_LS changes_Oct2024 | 10/23/2024 | BEC-CYTEK-00157375 | BEC-CYTEK-00157379 | 403, H, MIL, R |
| PTX-1377 | CytoFLEX Loss To Cytek with SRT and Nano - Filtered | 08/11/2025 | BEC-CYTEK-00157380 | BEC-CYTEK-00157380 | A, BATES, BE, F, H, R, X |
| PTX-1378 | Flow Cytometry Business & Market Landscapre: Corporate Development Briefing | 05/01/2025 | BEC-CYTEK-00157381 | BEC-CYTEK-00157404 | 403, H, MIL, R |
| PTX-1379 | 2024 Flow Competitive pricing gembav2 | 10/14/2024 | BEC-CYTEK-00157409 | BEC-CYTEK-00157409 | 403, A, F, H, MIL, R |
| PTX-1380 | DxFLEX ARUPU | 04/23/2024 | BEC-CYTEK-00157419 | BEC-CYTEK-00157419 | A, BATES, BE, F, H, R, X |
| PTX-1381 | Units COD - Flow Fcst with booking history YE for budget burst | 07/24/2025 | BEC-CYTEK-00157420 | BEC-CYTEK-00157420 | A, BATES, BE, F, H, R, X |
| PTX-1382 | Units XTD - FC07 MFV with units (Suzhou) | 07/24/2025 | BEC-CYTEK-00157421 | BEC-CYTEK-00157421 | A, BATES, BE, F, H, R, X |
| PTX-1383 | 25-001 Global Assessment Report 2025 | 05/07/2025 | BEC-CYTEK-00157424 | BEC-CYTEK-00158580 | 403, H, R |
| PTX-1384 | LISTSERV 16.5 - CYTOMETRY Archives | 08/13/2025 | BEC-CYTEK-00158605 | BEC-CYTEK-00158611 | A, F, H, MIL, R |
| PTX-1385 | Beckman Coulter Life Sciences Enhances Cytometer Portfolio with Acqusition of Xitogen | 08/18/2025 | BEC-CYTEK-00158644 | BEC-CYTEK-00158647 | A, F, H, R |
| PTX-1386 | CYTOMETRY Archieved [Cytometry] Photodiode - technology vs PMT | 08/18/2025 | BEC-CYTEK-00158648 | BEC-CYTEK-00158654 | A, F, H, MIL, R |
| PTX-1387 | YTD Flex Rev FP Pull incl nano | 08/19/2025 | BEC-CYTEK-00158655 | BEC-CYTEK-00158655 | A, BATES, BE, F, H, R, X |
| PTX-1388 | brochure-facslyric | 10/15/2024 | BEC-CYTEK-00158902 | BEC-CYTEK-00158917 | H, R |
| PTX-1389 | Sony_ID7000 Spectral Cell Analyzer Brochure | 06/09/2025 | BEC-CYTEK-00159467 | BEC-CYTEK-00159486 | H, R |
| PTX-1390 | Example TASK AP Q1 2024 | 12/06/2024 | BEC-CYTEK-00159545 | BEC-CYTEK-00159545 | A, BATES, BE, F, H, NT, R, X |
| PTX-1391 | Advance Shipping label - FreemanOnline | 12/02/2024 | BEC-CYTEK-00159549 | BEC-CYTEK-00159549 | A, F, H, R, X |
| PTX-1392 | Opps list from NA Flow Funnel_2024-Q1 2025 first filter.xlsm | 08/14/2024 | BEC-CYTEK-00160833 | BEC-CYTEK-00160833 | A, BATES, BE, F, H, R, X |
| PTX-1393 | 02860761-2 | 04/29/2024 | BEC-CYTEK-00161186 | BEC-CYTEK-00161194 | H, R, X |
| PTX-1394 | Introduction to Beckman Coulter Life Sciences Presentation | 10/17/2023 | BEC-CYTEK-00161911 | BEC-CYTEK-00161941 | 403, H, R |
| PTX-1395 | North America Spectral Lost SFDC Opps 2023 | 09/08/2023 | BEC-CYTEK-00162370 | BEC-CYTEK-00162370 | A, BATES, BE, F, H, R, X |
| PTX-1396 | Beckman Coulter Purchase Order IB-000940 | 06/30/2023 | BEC-CYTEK-00162380 | BEC-CYTEK-00162381 | A, F, H, R |
| PTX-1397 | Radiant Biotherapeutics Inc. 3 Year Buyout | 12/02/2022 | BEC-CYTEK-00163020 | BEC-CYTEK-00163028 | H, R |
| PTX-1398 | Email from Brannen, Fiona to Goff, Matthew | 03/07/2022 | BEC-CYTEK-00163459 | BEC-CYTEK-00163467 | 403, H, R |
| PTX-1399 | CytoFLEX SRT & S Perfect Pair – Promo Playbook Presentation | 01/24/2022 | BEC-CYTEK-00163540 | BEC-CYTEK-00163551 | 403, H, MIL, R |
| PTX-1400 | List Price for Sales Groups | 08/20/2019 | BEC-CYTEK-00166883 | BEC-CYTEK-00166883 | A, BATES, BE, F, H, R, X |
| PTX-1401 | NA Flow Cytometry Service Plans Flyer | 04/10/2018 | BEC-CYTEK-00168280 | BEC-CYTEK-00168281 | H, R |
| PTX-1402 | Email from Wicovsky, Andreas to Kaymer, Markus et al. | 07/27/2018 | BEC-CYTEK-00169727 | BEC-CYTEK-00169731 | 403, H, MIL, R |
| PTX-1403 | Agreement Price List | 05/31/2017 | BEC-CYTEK-00170463 | BEC-CYTEK-00170463 | A, BATES, BE, F, H, R, X |
| PTX-1404 | Final Report of Americas Flow Cytometry Market - Trends Forecast | 02/20/2024 | BEC-CYTEK-00176648 | BEC-CYTEK-00177057 | 403, H, R |
| PTX-1405 | Service and Support Plan | 01/08/2021 | BEC-CYTEK-00184295 | BEC-CYTEK-00184322 | 403, H, MIL, R |
| PTX-1406 | Marketing Plan Mustang | 07/31/2020 | BEC-CYTEK-00191959 | BEC-CYTEK-00191959 | 403, A, BATES, BE, F, H, R, X |
| PTX-1407 | Cytek Aurora Report | 08/01/2018 | BEC-CYTEK-00196349 | BEC-CYTEK-00196349 | 403, H, MIL, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1408 | CytoFLEX Flow Analyzer Competitive Grid | 10/01/2018 | BEC-CYTEK-00196394 | BEC-CYTEK-00196394 | A, BATES, BE, F, H, MIL, R, X |
| PTX-1409 | DxFLEX Competitive Grid | 09/27/2018 | BEC-CYTEK-00196395 | BEC-CYTEK-00196395 | A, BATES, BE, F, H, R, X |
| PTX-1410 | CytoFLEX Nano TG0- v4 | 09/14/2018 | BEC-CYTEK-00197228 | BEC-CYTEK-00197247 | 403, H, MIL, R |
| PTX-1411 | Microsoft_Excel_Worksheet2 | 04/29/2024 | BEC-CYTEK-00197498 | BEC-CYTEK-00197498 | A, BATES, BE, F, H, R, X |
| PTX-1412 | Email from Goff, Matthew to Toxavidis, Vasileios et al. | 04/23/2025 | BEC-CYTEK-00197810 | BEC-CYTEK-00197810 | 403, H, MIL, R |
| PTX-1413 | Key Drivers of Core Facility Success | 01/10/2025 | BEC-CYTEK-00199126 | BEC-CYTEK-00199144 | 403, F, H, MIL, R |
| PTX-1414 | Microsoft_Excel_Worksheet6 | 09/17/2024 | BEC-CYTEK-00200881 | BEC-CYTEK-00200881 | A, BATES, BE, F, H, MIL, R, X |
| PTX-1415 | LSIG GIR Prep BECLS 20240821-01 | 08/21/2024 | BEC-CYTEK-00202650 | BEC-CYTEK-00202687 | 403, F, H, MIL, R |
| PTX-1416 | CytoFLEX Platform: Competitive landscape | | BEC-CYTEK-00211680 | BEC-CYTEK-00211716 | 403, F, H, MIL, R |
| PTX-1417 | LS Price List - Jan 2022 | 01/03/2022 | BEC-CYTEK-00214404 | BEC-CYTEK-00214404 | A, BATES, BE, F, H, R, X |
| PTX-1418 | Email from Mccullough, Tom to Goff, Matthew | 04/14/2020 | BEC-CYTEK-00219736 | BEC-CYTEK-00219736 | 403, H, M, MIL, R |
| PTX-1419 | Beckman Conference Book | 04/03/2020 | BEC-CYTEK-00219770 | BEC-CYTEK-00219773 | 403, H, I, MIL, R |
| PTX-1420 | Email from Goff, Matthew to Kdouh, Lama | 04/07/2020 | BEC-CYTEK-00220741 | BEC-CYTEK-00220747 | 403, BE, H, R |
| PTX-1421 | us-2023-life-sciences-industry-accounting-guide | 03/10/2023 | BEC-CYTEK-00222269 | BEC-CYTEK-00222769 | 403, H, M, R |
| PTX-1422 | Email from Pajak, Laura to Morey, Abhi | 02/04/2025 | BEC-CYTEK-00230544 | BEC-CYTEK-00230549 | 403, BE, H, R |
| PTX-1423 | BIO085F-Report | 05/15/2024 | BEC-CYTEK-00230950 | BEC-CYTEK-00231052 | 403, H, R |
| PTX-1424 | Danaher_ThinkCyte_Synergies Final | 01/27/2023 | BEC-CYTEK-00232999 | BEC-CYTEK-00233006 | 403, H, M, R |
| PTX-1425 | How to Use Violet Side Scatter Application Note | 08/05/2024 | BEC-CYTEK-00235370 | BEC-CYTEK-00235374 | H, MIL, R |
| PTX-1426 | Flow-cytometry-application-note-calcium-flux-assay | 08/05/2024 | BEC-CYTEK-00235375 | BEC-CYTEK-00235378 | H, MIL, R |
| PTX-1427 | Beckman Coulter Expands Detection Boundaries of CytoFLEX Flow Cytometry Platform | 08/18/2025 | BEC-CYTEK-00235401 | BEC-CYTEK-00235405 | 403, H, M, MIL, R |
| PTX-1428 | Beckman Coulter Life Sciences Launches Next-Generation CytoFLEX SRT Benchtop Cell Sorter | 08/18/2025 | BEC-CYTEK-00235412 | BEC-CYTEK-00235415 | 403, H, M, MIL, R |
| PTX-1429 | Beckman Coulter Life Sciences Revolutionizes Nanoparticle Analysis, Enabling Characterization Down To 40 nm With Launch of CytoFLEX nano Flow Cytometer | 08/18/2025 | BEC-CYTEK-00235416 | BEC-CYTEK-00235420 | 403, H, M, MIL, R |
| PTX-1430 | Bioz Honors Beckman Coulter Life Sciences as Triple Award Winner in 2019 | 08/18/2025 | BEC-CYTEK-00235421 | BEC-CYTEK-00235424 | 403, H, M, MIL, R |
| PTX-1431 | CytoFLEX SRT Benchtop Cell Sorter Wins SelectScience Award for Best New Life Sciences Product of 2021 | 08/18/2025 | BEC-CYTEK-00235425 | BEC-CYTEK-00235429 | 403, H, M, MIL, R |
| PTX-1432 | DxFLEX wins SelectScience 2020 award for best new clinical instrumentation | 08/18/2025 | BEC-CYTEK-00235430 | BEC-CYTEK-00235433 | 403, H, M, MIL, R |
| PTX-1433 | Inventor of Beckman Coulter Life Sciences' CytoFLEX Flow Cytometer Honored | 08/18/2025 | BEC-CYTEK-00235439 | BEC-CYTEK-00235442 | 403, H, M, MIL, R |
| PTX-1434 | Multinational Research Team Granted Eight Million Euros to Help Reduce Burden of Parasitic Disease in African Countries | 08/18/2025 | BEC-CYTEK-00235443 | BEC-CYTEK-00235451 | 403, H, M, MIL, R |
| PTX-1435 | SelectScience - Meet Your Winners in the 2022 Scientists Choice Awards for Life Sciences | 08/18/2025 | BEC-CYTEK-00235455 | BEC-CYTEK-00235466 | 403, H, M, MIL, R |
| PTX-1436 | CytoFLEX Technology Presentation_2016v5_January | 01/21/2016 | BEC-CYTEK-00253482 | BEC-CYTEK-00253493 | 403, H, M, MIL, R |
| PTX-1437 | CytoFLEX_3.1.4 MARKETING PLAN | 10/11/2022 | BEC-CYTEK-00263211 | BEC-CYTEK-00263244 | 403, H, M, MIL, Q, R |
| PTX-1438 | CytoFLEX LX Marketing Plan_version 3 | 10/11/2022 | BEC-CYTEK-00263245 | BEC-CYTEK-00263268 | 403, H, M, MIL, R |
| PTX-1439 | CytoFLEX Flow Analyzer Competitive Grid current-review | 03/29/2023 | BEC-CYTEK-00266318 | BEC-CYTEK-00266318 | A, BATES, BE, F, H, MIL, R, X |
| PTX-1440 | 2019_BeckmanCoulter_FlowCytometry US | 07/04/2019 | BEC-CYTEK-00267470 | BEC-CYTEK-00267796 | 403, H, M, R |
| PTX-1441 | CytoFLEX LX Marketing Planversion 10 | 01/06/2017 | BEC-CYTEK-00273224 | BEC-CYTEK-00273241 | 403, H, M, MIL, R |
| PTX-1442 | Copy of EP_PT_Price_List_2025_Reviewed | 11/20/2024 | BEC-CYTEK-00273245 | BEC-CYTEK-00273245 | A, BATES, BE, F, H, MIL, R, X |
| PTX-1443 | PLBP Mustang TG4- 0122.xls | 01/22/2021 | BEC-CYTEK-00277887 | BEC-CYTEK-00277887 | A, BATES, BE, F, H, R, X |
| PTX-1444 | 24-001SDI Global Assessment Report 2024 | 05/21/2024 | BEC-CYTEK-00297313 | BEC-CYTEK-00298489 | 403, H, M, R |
| PTX-1445 | 20+-Color High Sensitivity Experiments on a 3-Laser CytoFLEX - CYTO | 02/16/2018 | BEC-CYTEK-00310451 | BEC-CYTEK-00310451 | 403, H, M, MIL, R |
| PTX-1446 | 2024 Flex Profitability Detail v2 with units | 11/03/2025 | BEC-CYTEK-00342773 | BEC-CYTEK-00342773 | 403, A, BATES, BE, H, R, X |
| PTX-1447 | 2025 Oct YTD Flex Profitability Detail v2 with units | 11/03/2025 | BEC-CYTEK-00342774 | BEC-CYTEK-00342774 | 403, A, BATES, BE, H, R, X |
| PTX-1448 | DOC-00043 Rev. B_Risk Management Plan_Cytek NL-CLC | 06/30/2020 | CYTEK_0000009892 | CYTEK_0000009910 | H, R |
| PTX-1449 | DOC-00050 Rev. A_Risk Analysis Report (dFMEA) | 07/24/2020 | CYTEK_0000009921 | CYTEK_0000009921 | 403, H, M, R |
| PTX-1450 | Worldwide Distributors Cytek Biosciences | 03/31/2025 | CYTEK_0000011230 | CYTEK_0000011235 | 403, F, H, M, R |

36

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1451 | BOM-LSRII 561 laser Upgrade-561(8)-488(3) | 06/18/2012 | CYTEK_0000011423 | CYTEK_0000011423 | 403, H, M, R |
| PTX-1452 | Flow cytometry retrospective fundamentals and recent instrumentation | 02/10/2012 | CYTEK_0000018156 | CYTEK_0000018177 | H, R |
| PTX-1453 | Email from J. Lee to R. Lannigan, et al. | 04/17/2013 | CYTEK_0000020280 | CYTEK_0000020280 | 403, H, R |
| PTX-1454 | Email from QYR Global Research to investors@cytekbio.com | 02/09/2025 | CYTEK_0000021774 | CYTEK_0000021774 | 403, H, R |
| PTX-1455 | Email from P. Jeanmonod to Gil Reinin | 02/14/2019 | CYTEK_0000021846 | CYTEK_0000021846 | 403, H, R |
| PTX-1456 | Email from P. Jeanmonod to Gil Reinin | 02/14/2019 | CYTEK_0000021847 | CYTEK_0000021847 | 403, H, R |
| PTX-1457 | Email from P. Jeanmonod to Exec Leadership Team | 08/14/2024 | CYTEK_0000021850 | CYTEK_0000021850 | 403, H, R |
| PTX-1458 | Email from P. Jeanmonod to  H. Lee | 08/14/2024 | CYTEK_0000021938 | CYTEK_0000021938 | 403, H, R |
| PTX-1459 | Email from P. Jeanmonod to  M. Yan | 08/13/2024 | CYTEK_0000022026 | CYTEK_0000022026 | 403, H, R |
| PTX-1460 | Email from Y. Chen to Undisclosed recipients | 03/25/2025 | CYTEK_0000022108 | CYTEK_0000022109 | 403, H, NT, R |
| PTX-1461 | Email from J. Da  to Undisclosed recipients | 03/25/2025 | CYTEK_0000022112 | CYTEK_0000022113 | 403, H, NT, R |
| PTX-1462 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000022114 | CYTEK_0000022114 | 403, H, R |
| PTX-1463 | 2021 Revenue Forecast by month | 07/03/2021 | CYTEK_0000022115 | CYTEK_0000022115 | 403, A, BATES, BE, F, H, R, X |
| PTX-1464 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000022128 | CYTEK_0000022128 | 403, H, R |
| PTX-1465 | Cytek 5yr Financial Model | 07/19/2021 | CYTEK_0000022129 | CYTEK_0000022129 | 403, A, BATES, BE, F, H, R, X |
| PTX-1466 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000022135 | CYTEK_0000022135 | 403, H, R |
| PTX-1467 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000022252 | CYTEK_0000022252 | 403, H, R |
| PTX-1468 | Email from H. Lee to Ray Lannigan | 08/14/2024 | CYTEK_0000022426 | CYTEK_0000022426 | 403, H, R |
| PTX-1469 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000022542 | CYTEK_0000022542 | 403, H, R |
| PTX-1470 | Email from S. Sakhi to P. Jeanmonod | 08/14/2024 | CYTEK_0000022694 | CYTEK_0000022694 | 403, H, R |
| PTX-1471 | Email from H. Lee to Ray Lannigan | 11/09/2021 | CYTEK_0000022768 | CYTEK_0000022770 | 403, H, R |
| PTX-1472 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000022826 | CYTEK_0000022826 | 403, H, R |
| PTX-1473 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000022930 | CYTEK_0000022930 | 403, H, R |
| PTX-1474 | Email from G. Cooper to P. Jeanmonod | 08/14/2024 | CYTEK_0000023181 | CYTEK_0000023181 | 403, H, R |
| PTX-1475 | Flow Cytomtery Services Market, 2022-2035 (Free Insights) | 03/16/2022 | CYTEK_0000023182 | CYTEK_0000023204 | 403, A, F, H, R |
| PTX-1476 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000023352 | CYTEK_0000023352 | 403, H, R |
| PTX-1477 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000023436 | CYTEK_0000023436 | 403, H, R |
| PTX-1478 | 5yr plan_Royalty related | 12/10/2020 | CYTEK_0000023437 | CYTEK_0000023437 | 403, A, BATES, BE, F, H, R, X |
| PTX-1479 | Budget 2021_Revenue by Subsidiary | 12/24/2020 | CYTEK_0000023457 | CYTEK_0000023457 | 403, A, BATES, BE, F, H, R, X |
| PTX-1480 | 2021 Budget V3a | 12/29/2020 | CYTEK_0000023466 | CYTEK_0000023466 | 403, A, BATES, BE, F, H, R, X |
| PTX-1481 | Cytek North Snapshot | 01/04/2021 | CYTEK_0000023473 | CYTEK_0000023473 | 403, A, BATES, BE, F, H, R, X |
| PTX-1482 | Email from H. Lee to J. Lo and D. Wang | 01/05/2021 | CYTEK_0000023485 | CYTEK_0000023485 | 403, H, R |
| PTX-1483 | Email from Ray Lannigan to P. Jeanmonod | 08/14/2024 | CYTEK_0000023536 | CYTEK_0000023536 | 403, H, R |
| PTX-1484 | Instrument Disount Rules | 01/19/2021 | CYTEK_0000023538 | CYTEK_0000023538 | 403, A, BATES, BE, F, H, R, X |
| PTX-1485 | Email from M. Jones to S. Nudelman and A. Long | 02/03/2021 | CYTEK_0000023591 | CYTEK_0000023591 | 403, H, M, R, LC |
| PTX-1486 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000023701 | CYTEK_0000023701 | 403, H, R |
| PTX-1487 | Cytek 5yr Financial Model | 02/23/2021 | CYTEK_0000023702 | CYTEK_0000023702 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1488 | Cytek 5yr Financial Model | 03/17/2021 | CYTEK_0000023855 | CYTEK_0000023855 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1489 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000023875 | CYTEK_0000023875 | 403, H, R |
| PTX-1490 | Email from M. Jones to P. Jeanmonod | 08/14/2024 | CYTEK_0000023877 | CYTEK_0000023877 | 403, H, R |
| PTX-1491 | Cytek 5yr Financial Model | 04/01/2021 | CYTEK_0000023882 | CYTEK_0000023882 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1492 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000023906 | CYTEK_0000023906 | 403, H, R, C/D |

37

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1493 | Cytek 5yr Financial Model | 04/07/2021 | CYTEK_0000023907 | CYTEK_0000023907 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1494 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000023918 | CYTEK_0000023918 | 403, H, R, C/D |
| PTX-1495 | Cytek 5yr Financial Model | 04/12/2021 | CYTEK_0000023919 | CYTEK_0000023919 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1496 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000023920 | CYTEK_0000023920 | 403, H, R, C/D |
| PTX-1497 | Cytek 5yr Financial Model | 04/13/2021 | CYTEK_0000023921 | CYTEK_0000023921 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1498 | 2.1.11.1010 Volume + price data for each product for last 3 years + forecast | 04/29/2021 | CYTEK_0000023976 | CYTEK_0000023976 | 403, A, BATES, BE, F, H, R, X |
| PTX-1499 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000023977 | CYTEK_0000023977 | 403, H, R, C/D |
| PTX-1500 | Cytek 5yr Financial Model | 04/30/2021 | CYTEK_0000023980 | CYTEK_0000023980 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1501 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000023987 | CYTEK_0000023987 | 403, H, R, C/D |
| PTX-1502 | Cytek 5yr Financial Model | 05/12/2021 | CYTEK_0000023988 | CYTEK_0000023988 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1503 | 2021 Profit and Loss Forecast | 05/12/2021 | CYTEK_0000023992 | CYTEK_0000023992 | 403, A, BATES, BE, F, H, R, X |
| PTX-1504 | Email from H. Lee to Ray Lannigan and M. Ulusu | 08/14/2024 | CYTEK_0000024196 | CYTEK_0000024196 | 403, H, R |
| PTX-1505 | Email from D. Kennedy to K. Riley et al. | 02/17/2020 | CYTEK_0000024260 | CYTEK_0000024264 | 403, H, R |
| PTX-1506 | Email from Ray Lannigan to D. Kennedy et al. | 08/14/2024 | CYTEK_0000024271 | CYTEK_0000024271 | 403, H, R |
| PTX-1507 | Email from L. Droog to J. Rozier et al. | 08/14/2024 | CYTEK_0000024926 | CYTEK_0000024928 | 403, H, R |
| PTX-1508 | Cost Mismatches | 06/10/2020 | CYTEK_0000024987 | CYTEK_0000024987 | 403, A, BATES, BE, F, H, R, X |
| PTX-1509 | Email from L. Droog to J. Rozier et al. | 08/14/2024 | CYTEK_0000024988 | CYTEK_0000024989 | 403, H, R |
| PTX-1510 | Email from L. Droog to J. Rozier et al. | 07/02/2020 | CYTEK_0000025120 | CYTEK_0000025121 | 403, H, R, C/D |
| PTX-1511 | Email from Gil Reinin to P. Jeanmonod et al. | 07/14/2020 | CYTEK_0000025193 | CYTEK_0000025193 | 403, H, R |
| PTX-1512 | Email from T. Reynolds to T. Salerno | 08/14/2024 | CYTEK_0000025356 | CYTEK_0000025356 | 403, H, R |
| PTX-1513 | Email from A. Bhoge to P. Jeanmonod | 09/11/2020 | CYTEK_0000025499 | CYTEK_0000025500 | 403, H, R |
| PTX-1514 | Email from H. Lee to P. Jeanmonod | 08/14/2024 | CYTEK_0000025701 | CYTEK_0000025701 | 403, H, R |
| PTX-1515 | 2021 Budget vs 2020 Actual Revenue | 10/12/2020 | CYTEK_0000025702 | CYTEK_0000025702 | 403, A, BATES, BE, F, H, R, X |
| PTX-1516 | Email from Abigail abigail@vicglobalintelligence.com to P. Jeanmonod | 03/07/2024 | CYTEK_0000025940 | CYTEK_0000025940 | 403, H, R |
| PTX-1517 | Email from Gil Reinin to P. Jeanmonod | 08/14/2024 | CYTEK_0000025955 | CYTEK_0000025955 | 403, H, R |
| PTX-1518 | Competitor playbook_ Novocyte Quanteon | 11/25/2018 | CYTEK_0000025990 | CYTEK_0000026014 | 403, H, R |
| PTX-1519 | Cytek Market Segmentation Exercise Presentation | 07/27/2018 | CYTEK_0000026015 | CYTEK_0000026034 | 403, H, R |
| PTX-1520 | Marketing Plan BOD 10_10_18 | 10/13/2018 | CYTEK_0000026066 | CYTEK_0000026088 | 403, H, R |
| PTX-1521 | Email from M. Herberger to P. Jeanmonod | 08/14/2024 | CYTEK_0000026112 | CYTEK_0000026112 | 403, H, R |
| PTX-1522 | Email from Gil Reinin to P. Jeanmonod | 02/14/2019 | CYTEK_0000026138 | CYTEK_0000026138 | 403, H, R |
| PTX-1523 | 2019 Sales Rep Discount Guidelines | 07/19/2019 | CYTEK_0000026452 | CYTEK_0000026452 | 403, H, R |
| PTX-1524 | BOD Final | 07/29/2019 | CYTEK_0000026455 | CYTEK_0000026469 | 403, H, R |
| PTX-1525 | Email from M. Herberger to P. Jeanmonod | 08/14/2024 | CYTEK_0000026491 | CYTEK_0000026491 | 403, H, R |
| PTX-1526 | Email from H. Lee to Lwellyn Alberto | 08/14/2024 | CYTEK_0000026604 | CYTEK_0000026604 | 403, H, R |
| PTX-1527 | Budget and Sales Information | 09/24/2019 | CYTEK_0000026605 | CYTEK_0000026605 | 403, A, BATES, BE, F, H, R, X |
| PTX-1528 | Email from Gil Reinin to P. Jeanmonod | 08/14/2024 | CYTEK_0000026659 | CYTEK_0000026659 | 403, H, R |
| PTX-1529 | Installed Base in Europe | 10/04/2019 | CYTEK_0000026666 | CYTEK_0000026666 | 403, A, BATES, BE, F, H, R, X |
| PTX-1530 | 2018 Sales by Product | 11/15/2019 | CYTEK_0000026962 | CYTEK_0000026962 | 403, A, BATES, BE, F, H, R, X |
| PTX-1531 | Marketing Presentation | 12/10/2019 | CYTEK_0000027042 | CYTEK_0000027067 | 403, H, R |
| PTX-1532 | Augusta University Purchase Order | 05/03/2019 | CYTEK_0000027209 | CYTEK_0000027211 | 403, H, R |
| PTX-1533 | Email from L. Droog to P. Jeanmonod | 08/14/2024 | CYTEK_0000027301 | CYTEK_0000027301 | 403, H, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1534 | Email from Gil Reinin to P. Jeanmonod | 08/14/2024 | CYTEK_0000027308 | CYTEK_0000027308 | 403, H, R |
| PTX-1535 | BOD Combined Marketing Presentation | 01/31/2020 | CYTEK_0000027309 | CYTEK_0000027326 | 403, H, R |
| PTX-1536 | Cytek 5yr Financial Model | 08/08/2023 | CYTEK_0000027490 | CYTEK_0000027490 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1537 | Email from A. Hernandez to P. Jeanmonod | 08/13/2024 | CYTEK_0000027491 | CYTEK_0000027491 | 403, H, R |
| PTX-1538 | Cytek 5yr Financial Model | 08/08/2023 | CYTEK_0000027492 | CYTEK_0000027492 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1539 | Cytek 5yr Financial Model | 08/20/2023 | CYTEK_0000027500 | CYTEK_0000027500 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1540 | 2023 STRAP with BOD_Bioinformatics Presentation | 08/22/2023 | CYTEK_0000027506 | CYTEK_0000027525 | 403, H, R |
| PTX-1541 | Strategic Plan Merge (PJ and STRAP) for Adaptive | 08/31/2023 | CYTEK_0000027563 | CYTEK_0000027563 | 403, A, BATES, BE, F, H, R, X |
| PTX-1542 | 5yr Financial Model Cytek - 8-30-2023 w SAM - Add - STRAT PLAN Detail | 09/01/2023 | CYTEK_0000027569 | CYTEK_0000027569 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1543 | Email from A. Hernandez to P. Jeanmonod | 08/13/2024 | CYTEK_0000027570 | CYTEK_0000027570 | 403, H, R |
| PTX-1544 | Email from A. Hernandez to P. Jeanmonod | 08/13/2024 | CYTEK_0000027574 | CYTEK_0000027574 | 403, H, R |
| PTX-1545 | Email from A. Hernandez to P. Jeanmonod | 08/13/2024 | CYTEK_0000027582 | CYTEK_0000027582 | 403, H, R |
| PTX-1546 | Email from A. Jain to P. Jeanmonod | 08/13/2024 | CYTEK_0000027604 | CYTEK_0000027604 | 403, H, R |
| PTX-1547 | Email from A. Hernandez to A. Wang | 02/15/2024 | CYTEK_0000027656 | CYTEK_0000027656 | 403, H, R |
| PTX-1548 | Email from M. Yan to P. Jeanmonod | 08/13/2024 | CYTEK_0000027672 | CYTEK_0000027672 | 403, H, R |
| PTX-1549 | Email from A. Hernandez to P. Jeanmonod | 08/13/2024 | CYTEK_0000027674 | CYTEK_0000027674 | 403, H, R |
| PTX-1550 | Email from A. Hernandez to P. Jeanmonod | 08/14/2024 | CYTEK_0000027945 | CYTEK_0000027945 | 403, H, R |
| PTX-1551 | Cytek 5yr Financial Model | 02/15/2023 | CYTEK_0000027946 | CYTEK_0000027946 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1552 | Email from A. Hernandez to P. Jeanmonod | 08/14/2024 | CYTEK_0000027949 | CYTEK_0000027949 | 403, H, R, C/D |
| PTX-1553 | Cytek 5yr Financial Model | 02/16/2023 | CYTEK_0000027950 | CYTEK_0000027950 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1554 | Cytek 5yr Financial Model | 02/16/2023 | CYTEK_0000027951 | CYTEK_0000027951 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1555 | Email from A. Hernandez to P. Jeanmonod | 08/14/2024 | CYTEK_0000027952 | CYTEK_0000027952 | 403, H, R |
| PTX-1556 | Email from A. Hernandez to P. Jeanmonod | 08/14/2024 | CYTEK_0000027954 | CYTEK_0000027954 | 403, H, R |
| PTX-1557 | Cytek 5yr Financial Model | 02/27/2023 | CYTEK_0000027955 | CYTEK_0000027955 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1558 | 2023 Guidance File | 02/27/2023 | CYTEK_0000027956 | CYTEK_0000027956 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1559 | Email from A. Hernandez to P. Jeanmonod | 08/14/2024 | CYTEK_0000027978 | CYTEK_0000027978 | 403, H, R |
| PTX-1560 | Email from A. Hernandez to P. Jeanmonod | 08/14/2024 | CYTEK_0000027983 | CYTEK_0000027983 | 403, H, R |
| PTX-1561 | Email from E. Sun to M. Ulusu | 08/14/2024 | CYTEK_0000028059 | CYTEK_0000028059 | 403, H, R |
| PTX-1562 | Email from A. Wang to Irene Ji | 08/14/2024 | CYTEK_0000028082 | CYTEK_0000028082 | 403, H, R |
| PTX-1563 | Email from A. Hernandez to P. Jeanmonod | 08/14/2024 | CYTEK_0000028089 | CYTEK_0000028089 | 403, H, R |
| PTX-1564 | Cytek 5yr Financial Model | 07/26/2023 | CYTEK_0000028090 | CYTEK_0000028090 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1565 | Cytek 5yr Financial Model | 06/08/2022 | CYTEK_0000028275 | CYTEK_0000028275 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1566 | Email from A. Hernandez to P. Jeanmonod | 08/14/2024 | CYTEK_0000028276 | CYTEK_0000028276 | 403, H, R |
| PTX-1567 | Email from V. Fan to S. Nkrumah | 08/14/2024 | CYTEK_0000028285 | CYTEK_0000028285 | 403, H, R |
| PTX-1568 | Email from Rebecca Slattery to P. Jeanmonod | 09/08/2022 | CYTEK_0000028364 | CYTEK_0000028365 | H, R |
| PTX-1569 | Email from D. Truong to A. Hernandez | 08/14/2024 | CYTEK_0000028383 | CYTEK_0000028385 | 403, H, R |
| PTX-1570 | 2022 Instrument Discount Rules | 10/03/2022 | CYTEK_0000028392 | CYTEK_0000028392 | 403, A, BATES, BE, F, H, R, X |
| PTX-1571 | Email from M. Ulusu to P. Jeanmonod | 11/04/2022 | CYTEK_0000028422 | CYTEK_0000028424 | 403, H, R |
| PTX-1572 | Email from P. Jeanmonod to D. Truong r | 02/26/2020 | CYTEK_0000028549 | CYTEK_0000028550 | 403, H, R |
| PTX-1573 | Email from P. Jeanmonod to H. Lee | 08/14/2024 | CYTEK_0000028680 | CYTEK_0000028681 | 403, H, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1574 | Email from P. Jeanmonod to W. Zheng | 01/18/2021 | CYTEK_0000028850 | CYTEK_0000028850 | 403, H, R |
| PTX-1575 | Email from P. Jeanmonod to Melanie Kavanagh | 08/14/2024 | CYTEK_0000028883 | CYTEK_0000028883 | 403, H, R |
| PTX-1576 | 5yr Financial Model Japan Draft | 05/28/2021 | CYTEK_0000028895 | CYTEK_0000028895 | 403, A, BATES, BE, F, H, R, X |
| PTX-1577 | Email from P. Jeanmonod to Ray Lannigan | 08/14/2024 | CYTEK_0000028916 | CYTEK_0000028916 | 403, H, R |
| PTX-1578 | Copy of Master BOMs Structure - Wuxi | 08/02/2019 | CYTEK_0000028998 | CYTEK_0000028998 | 403, A, BATES, BE, F, H, R, X |
| PTX-1579 | Master BOMs Structure | 05/24/2019 | CYTEK_0000028999 | CYTEK_0000028999 | 403, A, BATES, BE, F, H, R, X |
| PTX-1580 | BOM update 06-09-2020 | 07/28/2020 | CYTEK_0000029073 | CYTEK_0000029073 | 403, A, BATES, BE, F, H, R, X |
| PTX-1581 | Master BOMs Overview (only Aurora & NL) | 02/22/2021 | CYTEK_0000029075 | CYTEK_0000029075 | 403, A, BATES, BE, F, H, R, X |
| PTX-1582 | Master BOMs Overview | 03/07/2020 | CYTEK_0000029076 | CYTEK_0000029076 | 403, A, BATES, BE, F, H, R, X |
| PTX-1583 | Master BOMs Structure - Aurora | 03/07/2020 | CYTEK_0000029077 | CYTEK_0000029077 | 403, A, BATES, BE, F, H, R, X |
| PTX-1584 | Master BOMs Structure - NL | 03/07/2020 | CYTEK_0000029078 | CYTEK_0000029078 | 403, A, BATES, BE, F, H, R, X |
| PTX-1585 | Master BOMs Structure - NL | 02/18/2020 | CYTEK_0000029079 | CYTEK_0000029079 | 403, A, BATES, BE, F, H, R, X |
| PTX-1586 | Master BOMs Structure - Wuxi (complete) | 03/08/2020 | CYTEK_0000029080 | CYTEK_0000029080 | 403, A, BATES, BE, F, H, R, X |
| PTX-1587 | Master BOMs Structure - Wuxi (complete) | 02/19/2020 | CYTEK_0000029081 | CYTEK_0000029081 | 403, A, BATES, BE, F, H, R, X |
| PTX-1588 | Master BOMs Structure - Wuxi | 08/02/2019 | CYTEK_0000029082 | CYTEK_0000029082 | 403, A, BATES, BE, F, H, R, X |
| PTX-1589 | BOM Cost Analysis | 10/22/2020 | CYTEK_0000029083 | CYTEK_0000029083 | 403, A, BATES, BE, F, H, R, X |
| PTX-1590 | Master BOMs Structure - Aurora | 07/28/2020 | CYTEK_0000029084 | CYTEK_0000029084 | 403, A, BATES, BE, F, H, R, X |
| PTX-1591 | Master BOMs Structure - NL-CLC | 07/27/2020 | CYTEK_0000029085 | CYTEK_0000029085 | 403, A, BATES, BE, F, H, R, X |
| PTX-1592 | Master BOMs Structure - NL | 07/28/2020 | CYTEK_0000029086 | CYTEK_0000029086 | 403, A, BATES, BE, F, H, R, X |
| PTX-1593 | Master BOMs Structure - Wuxi (complete) | 07/15/2020 | CYTEK_0000029087 | CYTEK_0000029087 | 403, A, BATES, BE, F, H, R, X |
| PTX-1594 | AURORA CS 5L BOM-0428 | 04/28/2021 | CYTEK_0000029089 | CYTEK_0000029089 | 403, A, BATES, BE, F, H, R, X |
| PTX-1595 | AURORA CS 5L BOM-0505_MH | 05/05/2021 | CYTEK_0000029090 | CYTEK_0000029090 | 403, A, BATES, BE, F, H, R, X |
| PTX-1596 | AURORA CS 5L BOM-0507 | 05/07/2021 | CYTEK_0000029091 | CYTEK_0000029091 | 403, A, BATES, BE, F, H, R, X |
| PTX-1597 | AURORA CS 5L BOM-0511 | 05/10/2021 | CYTEK_0000029092 | CYTEK_0000029092 | 403, A, BATES, BE, F, H, R, X |
| PTX-1598 | AURORA CS 5L BOM-0517_Xiaofei | 05/16/2021 | CYTEK_0000029093 | CYTEK_0000029093 | 403, A, BATES, BE, F, H, R, X |
| PTX-1599 | 2021 Virtual Sales and Marketing Meeting Agenda (1) | 02/08/2021 | CYTEK_0000029112 | CYTEK_0000029113 | 403, H, R |
| PTX-1600 | Cell Sorting Overview and Competitive Landscape _Sales Training Week 2021_Gil Reinin Presentation | 02/10/2021 | CYTEK_0000029114 | CYTEK_0000029158 | 403, H, R, MIL |
| PTX-1601 | NL-CLC Brochure Walkthrough.v2.0.2021-0210_Alex Zhong | 02/10/2021 | CYTEK_0000029159 | CYTEK_0000029181 | 403, H, R |
| PTX-1602 | August 2019 price books for distributor portal | 08/09/2019 | CYTEK_0000029182 | CYTEK_0000029182 | 403, H, R |
| PTX-1603 | Aurora Nurturing 2020 | 05/01/2020 | CYTEK_0000029232 | CYTEK_0000029238 | 403, H, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1604 | Email from K. Petkau to L. Ginestet-Araki | 10/27/2021 | CYTEK_0000029246 | CYTEK_0000029246 | 403, H, R, MIL |
| PTX-1605 | Competitive Comparison Summary 2020 March KP | 12/16/2020 | CYTEK_0000029247 | CYTEK_0000029247 | 403, A, BATES, BE, F, H, R, X, MIL |
| PTX-1606 | Attachment D - Bidder's Price Reasonableness Form | 10/11/2019 | CYTEK_0000029248 | CYTEK_0000029248 | 403, H, R |
| PTX-1607 | 1hr Aurora Presentation [AL 2020-04-14] Presentation | 10/14/2021 | CYTEK_0000029274 | CYTEK_0000029529 | 403, H, R |
| PTX-1608 | Cytek VIR Seminar | 10/14/2021 | CYTEK_0000029636 | CYTEK_0000029696 | 403, H, R |
| PTX-1609 | Cytek Northern Lights Seminar | 10/14/2021 | CYTEK_0000029915 | CYTEK_0000029965 | 403, H, R |
| PTX-1610 | GM Worksheet_2023 Budget 6.5.2023 | 02/14/2025 | CYTEK_0000029988 | CYTEK_0000029988 | 403, A, BATES, F, H, R, X |
| PTX-1611 | Competitive Comparison Summary 2020 March | 08/19/2024 | CYTEK_0000030605 | CYTEK_0000030605 | 403, A, BATES, F, H, MIL, R, X |
| PTX-1612 | Competitor Updates and Cytek Positioning May 22 2024 | 05/22/2024 | CYTEK_0000030606 | CYTEK_0000030634 | 403, H, M, MIL, Q, R |
| PTX-1613 | RUO Analyzer Competitive Analysis Presentation | 05/04/2022 | CYTEK_0000030636 | CYTEK_0000030647 | 403, H, M, MIL, Q, R |
| PTX-1614 | BEC CytoFLEX LX nvbyri-specification-sheet-2018-07 | 03/27/2020 | CYTEK_0000030648 | CYTEK_0000030649 | 403, H, M, MIL, R |
| PTX-1615 | BEC cytoflex-lx-uvbyri-specification sheet-2018-07 | 02/18/2020 | CYTEK_0000030650 | CYTEK_0000030651 | 403, H, M, MIL, R |
| PTX-1616 | BEC cytoflex-s-vbyr-specification-sheet-2018-07 | 02/18/2020 | CYTEK_0000030652 | CYTEK_0000030653 | 403, H, M, MIL, R |
| PTX-1617 | CytoFLEX_Platform_Brochure_2021pdf | 02/07/2023 | CYTEK_0000030654 | CYTEK_0000030673 | 403, H, M, MIL, R |
| PTX-1618 | Flow-cytometry-poster-cytoflex-preparing-cytoflex-nanoscale-flow-cytometry | 06/06/2023 | CYTEK_0000030674 | CYTEK_0000030674 | 403, H, M, MIL, R |
| PTX-1619 | Cytek Biosciences Voice of Customer Project | 10/26/2022 | CYTEK_0000031268 | CYTEK_0000031832 | 403, H, R |
| PTX-1620 | Cytek Survey Updated Draft 05.12.2021_mh_lga | 05/14/2021 | CYTEK_0000031833 | CYTEK_0000031856 | 403, F, H, M, R |
| PTX-1621 | Small particle option business case v01_2020-02-17 | 02/19/2025 | CYTEK_0000031929 | CYTEK_0000031938 | 403, H, R |
| PTX-1622 | 2023 Portfolio Selection and Prioritization Worksheet_LGA | 02/14/2025 | CYTEK_0000032049 | CYTEK_0000032049 | 403, A, BATES, F, H, R, X |
| PTX-1623 | 2022 Instrument forecast by configuration | 09/14/2022 | CYTEK_0000032058 | CYTEK_0000032058 | 403, A, BATES, F, H, R, X |
| PTX-1624 | 2024_Q1_Siu-Hong | 03/07/2025 | CYTEK_0000032200 | CYTEK_0000032200 | 403, A, BATES, F, H, M, MIL, R, X |
| PTX-1625 | 2023 STRAP with BOD Presentation | 02/14/2025 | CYTEK_0000032231 | CYTEK_0000032256 | 403, H, R |
| PTX-1626 | 2023 STRAP with BOD Presentation | 02/14/2025 | CYTEK_0000032257 | CYTEK_0000032267 | 403, H, R |
| PTX-1627 | market analysis 2024 v2 | 02/14/2025 | CYTEK_0000032336 | CYTEK_0000032336 | 403, A, BATES, BE, F, H, R, X |
| PTX-1628 | RUO Analyzer for distributors | 02/14/2025 | CYTEK_0000032444 | CYTEK_0000032444 | 403, H, R, MIL |
| PTX-1629 | RUO Analyzer for distributors | 02/14/2025 | CYTEK_0000032473 | CYTEK_0000032505 | 403, H, R, MIL |
| PTX-1630 | Cytek Sales Meeting 2025 - Aurora Evo | 02/20/2025 | CYTEK_0000032596 | CYTEK_0000032624 | 403, H, R, MIL |
| PTX-1631 | NL campaign Presentation | 02/19/2025 | CYTEK_0000032657 | CYTEK_0000032657 | 403, H, R |
| PTX-1632 | Bacterica VOC Review | 02/19/2025 | CYTEK_0000032704 | CYTEK_0000032758 | 403, H, R, MIL |
| PTX-1633 | Aurora NL line extensions | 10/13/2020 | CYTEK_0000032825 | CYTEK_0000032837 | 403, H, R, MIL |
| PTX-1634 | Marketing Plan 2022 Q3-Q4 | 10/10/2023 | CYTEK_0000032840 | CYTEK_0000032840 | 403, A, BATES, BE, F, H, R, X |
| PTX-1635 | Virtual CYTO 2021 updates for Europe | 10/17/2023 | CYTEK_0000033015 | CYTEK_0000033023 | 403, H, R, MIL |
| PTX-1636 | CYTO Commercial Tutorial 2024_Mjaimes | 09/16/2024 | CYTEK_0000033099 | CYTEK_0000033172 | 403, H, R, MIL |
| PTX-1637 | Competitor Updates and Cytek Positioning | 03/26/2025 | CYTEK_0000033174 | CYTEK_0000033203 | 403, H, R, MIL, Q |
| PTX-1638 | Competitive Playbook 2020_ID7000 | 03/24/2025 | CYTEK_0000033204 | CYTEK_0000033215 | 403, H, R |
| PTX-1639 | Cytoflex competitive details | 03/24/2025 | CYTEK_0000033236 | CYTEK_0000033236 | 403, H, R, MIL |
| PTX-1640 | Competitive Playbook Presentation | 03/24/2025 | CYTEK_0000033237 | CYTEK_0000033246 | 403, H, R, C/D |
| PTX-1641 | Business Plan for RUO Analyzers Presentation | 03/24/2025 | CYTEK_0000033290 | CYTEK_0000033329 | 403, H, R, MIL, BE, I |
| PTX-1642 | Product Overview - RUO Analyzers Presentation | 03/24/2025 | CYTEK_0000033330 | CYTEK_0000033380 | 403, H, R, MIL |
| PTX-1643 | Product Overview - RUO Analyzers Presentation | 03/24/2025 | CYTEK_0000033381 | CYTEK_0000033420 | 403, H, R, MIL, BE, I, C/D |
| PTX-1644 | Cytek Aurora: Say Hello to a New Reality | | CYTEK_0000034605 | CYTEK_0000034615 | 403, H, R, F |
| PTX-1645 | Email from D. Kennedy to Best, Victoria | 04/07/2024 | CYTEK_0000034916 | CYTEK_0000034917 | 403, H, R |
| PTX-1646 | Email from D. Kennedy to Paul C. Trampont Ph.D. | 04/07/2024 | CYTEK_0000035513 | CYTEK_0000035514 | 403, H, R |
| PTX-1647 | Email from D. Kennedy to aarbab@augusta.edu | 04/07/2024 | CYTEK_0000036418 | CYTEK_0000036419 | 403, H, R, C/D |
| PTX-1648 | Email from D. Kennedy to A. Lister et al. | 05/29/2020 | CYTEK_0000037986 | CYTEK_0000038000 | 403, H, R, MIL |
| PTX-1649 | Competitive Comparison Summary 2020 March | 11/30/2020 | CYTEK_0000038803 | CYTEK_0000038803 | 403, A, BATES, BE, F, H, R, X, MIL |
| PTX-1650 | Email from D. Kennedy re: Cytoflex sorter | 04/12/2023 | CYTEK_0000038883 | CYTEK_0000038884 | 403, H, R, MIL |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1651 | Americas 2021 Price list-2021-02-08-15-25-49 | 02/08/2021 | CYTEK_0000039023 | CYTEK_0000039023 | 403, H, R |
| PTX-1652 | Email from D. Kennedy to Ray Lannigan and S. Ho | 08/26/2021 | CYTEK_0000039662 | CYTEK_0000039666 | 403, H, R, MIL |
| PTX-1653 | Americas 2022 | 08/27/2021 | CYTEK_0000039670 | CYTEK_0000039670 | 403, A, BATES, BE, F, H, R, X |
| PTX-1654 | Email from D. Kennedy to M. McBrian re: 2022 pricing | 11/03/2021 | CYTEK_0000039831 | CYTEK_0000039831 | 403, H, R |
| PTX-1655 | Cytek_company overview | 11/16/2021 | CYTEK_0000039842 | CYTEK_0000039852 | 403, H, R |
| PTX-1656 | Email from D. Kennedy to L. Albert and S. Whitaker | 08/18/2022 | CYTEK_0000040184 | CYTEK_0000040186 | 403, H, R, MIL |
| PTX-1657 | 2025 Americas Budget | 10/24/2024 | CYTEK_0000040392 | CYTEK_0000040392 | 403, A, BATES, BE, F, H, R, X |
| PTX-1658 | Email from D. Kennedy to L. Brasher re: Re: Low but not No | 11/03/2024 | CYTEK_0000040406 | CYTEK_0000040406 | 403, H, R |
| PTX-1659 | Email from D. Kennedy to C. Leiva | 11/06/2024 | CYTEK_0000040415 | CYTEK_0000040420 | 403, H, R |
| PTX-1660 | Email re: Luis - Beckman Coulter | 05/17/2024 | CYTEK_0000040453 | CYTEK_0000040453 | 403, H, R |
| PTX-1661 | Email re: Luis Gonzalez - Beckman Coulter | 05/17/2024 | CYTEK_0000040454 | CYTEK_0000040454 | 403, H, R, C/D |
| PTX-1662 | Email re: Eileen Landrum - Beckman Coulter | 05/17/2024 | CYTEK_0000040455 | CYTEK_0000040455 | 403, H, R |
| PTX-1663 | Aurora_presentation_AFC | 06/11/2019 | CYTEK_0000041090 | CYTEK_0000041095 | 403, H, R |
| PTX-1664 | 2022 Shared Cyetk Pricing | 11/29/2022 | CYTEK_0000041504 | CYTEK_0000041504 | 403, H, R |
| PTX-1665 | Clinical systems | 01/13/2023 | CYTEK_0000041541 | CYTEK_0000041541 | 403, A, BATES, BE, F, H, R, X |
| PTX-1666 | Email from D. Kennedy to T. Dubois and S. Whitaker | 01/25/2023 | CYTEK_0000041552 | CYTEK_0000041553 | 403, H, R, MIL |
| PTX-1667 | Email from D. Kennedy to Spectral sales team | 11/08/2023 | CYTEK_0000041837 | CYTEK_0000041837 | 403, H, R, MIL |
| PTX-1668 | Email from D. Kennedy to E. Barnhart et al. | 05/01/2024 | CYTEK_0000041923 | CYTEK_0000041923 | 403, H, R, MIL |
| PTX-1669 | AGBL instrument price list FY22 | 02/08/2022 | CYTEK_0000042488 | CYTEK_0000042489 | 403, H, R |
| PTX-1670 | 2022 forecast - April | 03/01/2022 | CYTEK_0000042774 | CYTEK_0000042774 | 403, A, BATES, BE, F, H, R, X |
| PTX-1671 | 2022 forecast - June 3rd | 06/03/2022 | CYTEK_0000043758 | CYTEK_0000043758 | 403, A, BATES, BE, F, H, R, X |
| PTX-1672 | Email from T. Dubois to K. Petkau | 04/06/2024 | CYTEK_0000043879 | CYTEK_0000043879 | 403, BE, H, R |
| PTX-1673 | Email from T. Dubois to Flora Guillot | 04/06/2024 | CYTEK_0000043905 | CYTEK_0000043905 | 403, BE, H, R |
| PTX-1674 | Email from Alex Zhong to D. Kennedy | 04/06/2024 | CYTEK_0000043917 | CYTEK_0000043917 | 403, H, M, R |
| PTX-1675 | AuroraCS Upgrade Pricing Presentation | 06/30/2022 | CYTEK_0000043918 | CYTEK_0000043919 | 403, BE, H, M, R |
| PTX-1676 | AuroraCS Upgrade Pricing | 06/30/2022 | CYTEK_0000043920 | CYTEK_0000043920 | 403, A, BATES, BE, F, H, R, X |
| PTX-1677 | 6 opportunities March 9th | 03/09/2022 | CYTEK_0000043924 | CYTEK_0000043924 | 403, A, BATES, BE, F, H, R, X |
| PTX-1678 | Email from T. Dubois to Anushka Bejoy et al. | 04/06/2024 | CYTEK_0000043957 | CYTEK_0000043959 | 403, BE, H, M, R |
| PTX-1679 | Email from Katrina Kidd to D. Kennedy and T. Dubois | 01/25/2023 | CYTEK_0000044123 | CYTEK_0000044124 | 403, BE, H, M, R |
| PTX-1680 | Cytek® Aurora CS Value Proposition and Positioning | 08/08/2022 | CYTEK_0000044189 | CYTEK_0000044209 | 403, H, R |
| PTX-1681 | Email from S. Whitaker to D. Kennedy | 04/06/2024 | CYTEK_0000044304 | CYTEK_0000044304 | 403, H, R |
| PTX-1682 | Cytek Americas' Road Map Presentation | 08/12/2022 | CYTEK_0000044305 | CYTEK_0000044317 | 403, BE, H, R |
| PTX-1683 | Email from Ray Lannigan to T. Dubois and D. Kennedy | 12/22/2020 | CYTEK_0000044728 | CYTEK_0000044728 | 403, H, M, R |
| PTX-1684 | Email from J. Gaylor to D. Kennedy | 04/06/2024 | CYTEK_0000044862 | CYTEK_0000044862 | 403, H, M, R |
| PTX-1685 | Email from A. Lister to D. Kennedy | 01/10/2021 | CYTEK_0000044874 | CYTEK_0000044878 | 403, H, M, MIL, R |
| PTX-1686 | Email from A. Lister to D. Kennedy | 02/12/2021 | CYTEK_0000045279 | CYTEK_0000045280 | 403, BE, H, M, R |
| PTX-1687 | Email from Janelle Shook to Janelle Shook | 03/05/2021 | CYTEK_0000045419 | CYTEK_0000045419 | 403, BE, H, M, R |
| PTX-1688 | Email from Ray Lannigan to D. Kennedy and E. Chua | 04/06/2024 | CYTEK_0000045455 | CYTEK_0000045455 | 403, H, I, M, R |
| PTX-1689 | Cytek Northern Lights Educational Program | 03/10/2021 | CYTEK_0000045581 | CYTEK_0000045584 | 403, H, R |
| PTX-1690 | Email from S. Whitaker to D. Kennedy | 04/21/2021 | CYTEK_0000046010 | CYTEK_0000046010 | 403, H, M, R |
| PTX-1691 | Email from Ray Lannigan to A. Lister et al. | 06/07/2021 | CYTEK_0000046289 | CYTEK_0000046291 | 403, BE, H, R |
| PTX-1692 | Email from Ray Lannigan to Gil Reinin et al. | 07/10/2021 | CYTEK_0000046422 | CYTEK_0000046423 | 403, H, M, R |
| PTX-1693 | Email from Ray Lannigan to E. Barnhart | 04/06/2024 | CYTEK_0000046493 | CYTEK_0000046493 | 403, H, M, R |
| PTX-1694 | Email from Christopher Sequeira to S. Whitaker and Matt McBrian | 12/03/2021 | CYTEK_0000047217 | CYTEK_0000047218 | 403, H, M, MIL, R |
| PTX-1695 | Email from L. Albert to D. Kennedy | 11/14/2021 | CYTEK_0000047406 | CYTEK_0000047406 | 403, H, M, R |
| PTX-1696 | Email from C. Leiva to Ray Lannigan and Tarek Dubois | 12/22/2021 | CYTEK_0000047517 | CYTEK_0000047518 | 403, H, MIL, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1697 | Email from Ray Lannigan to D. Kennedy and Tarek Dubois | 04/06/2024 | CYTEK_0000047703 | CYTEK_0000047703 | 403, H, R |
| PTX-1698 | Territory Plan LA Q4 Presentation | 10/06/2024 | CYTEK_0000048105 | CYTEK_0000048133 | 403, BE, H, M, R |
| PTX-1699 | Territory Plan Presentation | 10/08/2024 | CYTEK_0000048247 | CYTEK_0000048276 | 403, BE, H, M, R |
| PTX-1700 | Email from K. Riley to Gil Reinin et al. | 10/01/2018 | CYTEK_0000048367 | CYTEK_0000048369 | 403, BE, H, R |
| PTX-1701 | Cytek Annual Meeting Agenda | 02/21/2019 | CYTEK_0000048595 | CYTEK_0000048599 | 403, H, R |
| PTX-1702 | Email from James Wei to Ray Lannigan et al. | 04/07/2024 | CYTEK_0000048784 | CYTEK_0000048784 | 403, H, R |
| PTX-1703 | AAI Leads (duplicates and competitors removed).xls | 05/13/2019 | CYTEK_0000048787 | CYTEK_0000048787 | 403, A, BATES, BE, F, H, R, X |
| PTX-1704 | Email from Ray Lannigan to Dave Gebhard et al. | 05/21/2019 | CYTEK_0000048794 | CYTEK_0000048794 | 403, H, R |
| PTX-1705 | Email from James Wei to A. Lister et al. | 04/07/2024 | CYTEK_0000048976 | CYTEK_0000048976 | 403, BE, H, R |
| PTX-1706 | Email from Ray Lannigan to D. Kennedy re: GSA and GSS pricing | 04/07/2024 | CYTEK_0000049028 | CYTEK_0000049028 | 403, H, I, R |
| PTX-1707 | Competitive Playbook Presentation | 03/02/2020 | CYTEK_0000049435 | CYTEK_0000049446 | 403, H, R |
| PTX-1708 | Detectors PMTs vs APDs | 03/10/2020 | CYTEK_0000049502 | CYTEK_0000049513 | 403, H, R, Q |
| PTX-1709 | Email from Ray Lannigan to Li C et al. | 06/25/2020 | CYTEK_0000049539 | CYTEK_0000049539 | 403, H, R |
| PTX-1710 | 2020.02.27 NIT | 03/04/2020 | CYTEK_0000049939 | CYTEK_0000049939 | 403, H, R, X |
| PTX-1711 | Email from Timothy Brown to D. Kennedy et al. | 04/06/2024 | CYTEK_0000050347 | CYTEK_0000050347 | 403, H, M, MIL, R |
| PTX-1712 | Email from Timothy Brown to A. Lister et al. | 05/30/2020 | CYTEK_0000050421 | CYTEK_0000050434 | 403, H, M, R |
| PTX-1713 | Email from M. McBrian to Timothy Brown et al. | 06/03/2020 | CYTEK_0000050437 | CYTEK_0000050450 | 403, H, M, R |
| PTX-1714 | Email from S. Whitaker to L. Jamieson | 04/06/2024 | CYTEK_0000050542 | CYTEK_0000050543 | 403, H, R |
| PTX-1715 | Email from Gil Reinin to E. Barnhart; Ray et al. | 07/14/2020 | CYTEK_0000050756 | CYTEK_0000050759 | 403, H, R |
| PTX-1716 | Email from Timothy Brown to L. Ginestet-Araki et al. | 04/06/2024 | CYTEK_0000050760 | CYTEK_0000050761 | 403, H, M, MIL, R |
| PTX-1717 | Email from S. Whitaker to D. Kennedy re: Competitive Comparison: ▮▮▮ | 04/06/2024 | CYTEK_0000051130 | CYTEK_0000051130 | 403, H, I, M, MIL, R |
| PTX-1718 | Email from S. Whitaker to D. Kennedy re: RE: Competitive Comparison: ▮▮▮ | 04/06/2024 | CYTEK_0000051139 | CYTEK_0000051140 | 403, H, I, M, MIL, R |
| PTX-1719 | August 2020 Sales and Service Report | 08/10/2020 | CYTEK_0000051195 | CYTEK_0000051215 | 403, BE, H, R |
| PTX-1720 | Email from J. Gaylor to D. Kennedy | 08/27/2020 | CYTEK_0000051291 | CYTEK_0000051291 | 403, H, M, R |
| PTX-1721 | Cytek Owned Assets Information | 10/25/2020 | CYTEK_0000051771 | CYTEK_0000051771 | 403, A, BATES, BE, F, H, R, X |
| PTX-1722 | Email from A. Lister to Ray Lannigan and Sefa Nkrumah | 11/22/2020 | CYTEK_0000051859 | CYTEK_0000051860 | 403, BE, H, R |
| PTX-1723 | 2024 Q3 Territory Plan Kleedtke | 07/11/2024 | CYTEK_0000052386 | CYTEK_0000052393 | 403, H, R |
| PTX-1724 | 2024-Q2_Territory Plan -Smith | 04/16/2024 | CYTEK_0000052443 | CYTEK_0000052447 | 403, H, R |
| PTX-1725 | Territory Plan_PNW Q2 | 07/14/2024 | CYTEK_0000052473 | CYTEK_0000052501 | 403, H, R |
| PTX-1726 | Email from M. Ulusu to S. Whitaker et al. | 04/06/2024 | CYTEK_0000052980 | CYTEK_0000052980 | 403, H, R |
| PTX-1727 | 2023 Instrument Unit configuration forecast-Americas Feb 2023 | 03/01/2023 | CYTEK_0000052981 | CYTEK_0000052981 | 403, A, BATES, BE, F, H, R, X |
| PTX-1728 | Email from C. Leiva to S. Whitaker et al. | 06/06/2023 | CYTEK_0000053297 | CYTEK_0000053297 | 403, H, M, R |
| PTX-1729 | Email from Cytek Biosciences (Shopify) to Website Contacts | 06/07/2023 | CYTEK_0000053355 | CYTEK_0000053355 | 403, H, M, MIL, R |
| PTX-1730 | Email from S. Whitaker to D. Kennedy | 06/26/2023 | CYTEK_0000053440 | CYTEK_0000053440 | 403, H, M, MIL, R |
| PTX-1731 | Email from S. Whitaker to D. Kennedy | 04/06/2024 | CYTEK_0000053451 | CYTEK_0000053451 | 403, H, M, R |
| PTX-1732 | Americas Forecast | 06/27/2023 | CYTEK_0000053452 | CYTEK_0000053452 | 403, A, BATES, BE, F, H, R, X |
| PTX-1733 | Email from S. Whitaker to D. Kennedy | 07/07/2023 | CYTEK_0000053469 | CYTEK_0000053469 | 403, H, M, MIL, R |
| PTX-1734 | Email from S. Whitaker to D. Kennedy | 07/14/2023 | CYTEK_0000053542 | CYTEK_0000053542 | 403, H, R |
| PTX-1735 | Email from S. Whitaker to D. Kennedy | 04/06/2024 | CYTEK_0000053643 | CYTEK_0000053643 | 403, H, R |
| PTX-1736 | Americas Forecast | 08/15/2023 | CYTEK_0000053644 | CYTEK_0000053644 | 403, A, BATES, BE, F, H, R, X |
| PTX-1737 | Email from Pei-Yu Kuo to Gil Reinin and Alex Zhong | 09/16/2023 | CYTEK_0000053749 | CYTEK_0000053750 | 403, H, M, R |
| PTX-1738 | Email from Pei-Yu Kuo to Gil Reinin and Alex Zhong | 09/18/2023 | CYTEK_0000053753 | CYTEK_0000053755 | 403, H, M, R |
| PTX-1739 | Email from Sabrina Guenounou to Cytek Sales Europe | 10/12/2023 | CYTEK_0000053804 | CYTEK_0000053804 | 403, H, M, R |
| PTX-1740 | Email from Rob Thacker to D. Kennedy | 10/13/2023 | CYTEK_0000053810 | CYTEK_0000053810 | 403, H, MIL, R |
| PTX-1741 | Email from Evan Cardani to Spectral sales team | 11/08/2023 | CYTEK_0000053896 | CYTEK_0000053896 | 403, H, MIL, R |
| PTX-1742 | Withdrawn | | | | 403, H, R, X |
| PTX-1743 | Cytek Strategic Plan 2024 | 04/03/2024 | CYTEK_0000054224 | CYTEK_0000054248 | 403, H, M, R |
| PTX-1744 | Cytek Territory Plan Presentation | 04/15/2024 | CYTEK_0000054278 | CYTEK_0000054286 | 403, H, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1745 | Email from Katherine Fonte to D. Kennedy | 04/19/2024 | CYTEK_0000054305 | CYTEK_0000054305 | 403, H, R |
| PTX-1746 | Territory Plan Kleedtke Presentation | 04/26/2024 | CYTEK_0000054338 | CYTEK_0000054344 | 403, H, R |
| PTX-1747 | Email from Alex Zhong to Andrew Lim et al. | 05/29/2024 | CYTEK_0000054514 | CYTEK_0000054515 | 403, H, R |
| PTX-1748 | Territory Plan Presentation | 05/28/2024 | CYTEK_0000054523 | CYTEK_0000054536 | 403, H, R |
| PTX-1749 | Territory Plan | 06/04/2024 | CYTEK_0000054570 | CYTEK_0000054579 | 403, H, R |
| PTX-1750 | Email from Sebastiaan Van Bockstael to L. Ginestet-Araki et al. | 12/08/2024 | CYTEK_0000054695 | CYTEK_0000054697 | 403, H, MIL, R |
| PTX-1751 | Territory Plan LA Q4 2024 Overview Presentation | 01/06/2025 | CYTEK_0000054758 | CYTEK_0000054784 | 403, H, MIL, R, M, F |
| PTX-1752 | Email from Emile Davis to D. Kennedy and Leland Brasher | 01/16/2025 | CYTEK_0000054786 | CYTEK_0000054786 | 403, H, R |
| PTX-1753 | 2025 Q1 Regional Presentation | 01/16/2025 | CYTEK_0000054787 | CYTEK_0000054807 | 403, H, R |
| PTX-1754 | Email from Emile Davis to D. Kennedy | 01/20/2025 | CYTEK_0000054832 | CYTEK_0000054832 | 403, H, R, I |
| PTX-1755 | Email from Emile Davis to D. Kennedy | 01/22/2025 | CYTEK_0000054855 | CYTEK_0000054855 | 403, H, R, I |
| PTX-1756 | Email from Ray Lannigan to Tarek Dubois et al. | 04/06/2024 | CYTEK_0000054924 | CYTEK_0000054924 | 403, H, R |
| PTX-1757 | Consolidated 2021 Sales Forecasts | 09/30/2020 | CYTEK_0000054925 | CYTEK_0000054925 | 403, A, BATES, BE, F, H, R, X |
| PTX-1758 | Email from T. Dubois to Cytek Sales Europe | 04/06/2024 | CYTEK_0000054971 | CYTEK_0000054971 | 403, H, R, I, F |
| PTX-1759 | Email from E. Chua to D. Kennedy | 10/12/2022 | CYTEK_0000055078 | CYTEK_0000055078 | 403, H, R, M |
| PTX-1760 | Email from Li C. to D. Kennedy | 04/06/2024 | CYTEK_0000055299 | CYTEK_0000055299 | 403, H, R, I |
| PTX-1761 | Flow Highlights - Have a sneak peek at what's planned | 02/16/2023 | CYTEK_0000055331 | CYTEK_0000055332 | 403, H, R, F, M |
| PTX-1762 | CoLD Summit Highlights | 12/01/2022 | CYTEK_0000055333 | CYTEK_0000055334 | 403, H, R, F, M |
| PTX-1763 | Email from Davis Zhao to M. Ulusu et al. | 04/06/2024 | CYTEK_0000055423 | CYTEK_0000055423 | 403, H, R, I |
| PTX-1764 | Flow Cytometry Application Note | 01/20/2016 | CYTEK_0000055510 | CYTEK_0000055516 | 403, H, R, F |
| PTX-1765 | Email from Kenneth Ayson to A. Hernandez and Dave Kennedy | 04/06/2024 | CYTEK_0000055581 | CYTEK_0000055581 | 403, H, R, M |
| PTX-1766 | Cytek Qualifying questions | 08/17/2022 | CYTEK_0000055665 | CYTEK_0000055665 | 403, H, R, M, MIL, F, I |
| PTX-1767 | Email from Davis Zhao to M. Ulusu et al. | 04/06/2024 | CYTEK_0000055791 | CYTEK_0000055792 | 403, H, R, I |
| PTX-1768 | Email from S. Whitaker to A. Hernandez | 12/21/2022 | CYTEK_0000055859 | CYTEK_0000055859 | 403, H, R, I |
| PTX-1769 | Email from T. Dubois to Olivier Jaen and Flora Guillot | 04/06/2024 | CYTEK_0000056543 | CYTEK_0000056544 | 403, H, R, I, NT |
| PTX-1770 | Email from S. Whitaker to D. Truong and Jason Luan | 04/06/2024 | CYTEK_0000056698 | CYTEK_0000056698 | 403, H, R, I |
| PTX-1771 | Territory Plan Presentation | 04/17/2024 | CYTEK_0000057472 | CYTEK_0000057486 | 403, H, R, F |
| PTX-1772 | Email from Gil Reinin to L. Ginestet-Araki | 03/30/2024 | CYTEK_0000057720 | CYTEK_0000057720 | 403, H, R |
| PTX-1773 | 2021 Marketing Org Chart | 02/28/2022 | CYTEK_0000057721 | CYTEK_0000057726 | 403, H, R |
| PTX-1774 | Email from Chris Erickson to L. Ginestet-Araki | 03/08/2022 | CYTEK_0000057746 | CYTEK_0000057746 | 403, H, R |
| PTX-1775 | Email from M. Ulusu to L. Ginestet-Araki r | 04/11/2022 | CYTEK_0000057791 | CYTEK_0000057791 | 403, H, R |
| PTX-1776 | Email from Gil Reinin to M. Herberger | 03/30/2024 | CYTEK_0000057807 | CYTEK_0000057807 | 403, H, R |
| PTX-1777 | Cytek 5yr Financial Mode | 04/19/2022 | CYTEK_0000057808 | CYTEK_0000057808 | 403, A, BATES, BE, F, H, R, X |
| PTX-1778 | Email from Gil Reinin to L. Ginestet-Araki | 03/30/2024 | CYTEK_0000058077 | CYTEK_0000058077 | 403, H, R |
| PTX-1779 | Aurora NL Success Stories | 08/04/2022 | CYTEK_0000058078 | CYTEK_0000058078 | 403, A, BATES, BE, F, H, R, X |
| PTX-1780 | Email from S. Whitaker to L. Ginestet-Araki | 08/19/2022 | CYTEK_0000058099 | CYTEK_0000058099 | 403, H, R |
| PTX-1781 | Email from E. Chua to L. Ginestet-Araki et al. | 08/31/2022 | CYTEK_0000058111 | CYTEK_0000058114 | 403, H, R, MIL, M |
| PTX-1782 | 2020 Vitalant Presentation | 09/12/2022 | CYTEK_0000058221 | CYTEK_0000058227 | 403, H, R, I, F |
| PTX-1783 | Email from Samantha Poirier to Shirin Darbani et al. | 03/30/2024 | CYTEK_0000058239 | CYTEK_0000058239 | 403, H, R, I |
| PTX-1784 | auroraCS.BrochureChanges | 09/22/2022 | CYTEK_0000058281 | CYTEK_0000058283 | 403, H, R, I, F |
| PTX-1785 | Email from Samantha Poirier <spoirier@cytekbio.com> to L. Ginestet-Araki re: Aurora and NL Brochures - Rev. J's | 03/30/2024 | CYTEK_0000058341 | CYTEK_0000058341 | 403, H, R, I |
| PTX-1786 | Email from M. DeLay to S. Darbani, L. Ginestet-Araki, G. Renin re: Mass vs spectral | 03/30/2024 | CYTEK_0000058895 | CYTEK_0000058895 | 403, H, R, I |
| PTX-1787 | Email from N. Bristol to L. Arak | 02/16/2023 | CYTEK_0000058958 | CYTEK_0000058958 | 403, H, R, I, X |
| PTX-1788 | Email from G. Rinin to L. Ginestet-Araki | 03/30/2024 | CYTEK_0000058969 | CYTEK_0000058969 | 403, H, R, I |
| PTX-1789 | Email from A. Lim to L. Ginestet-Araki | 11/24/2024 | CYTEK_0000058979 | CYTEK_0000058979 | 403, H, R |
| PTX-1790 | Email from Ray Lannigan to L. Ginestet-Araki and S. Nkrumah | 03/30/2024 | CYTEK_0000059017 | CYTEK_0000059017 | 403, H, R, I |
| PTX-1791 | Email from Ray Lannigan to L. Ginestet-Araki and Gil Reinin | 03/30/2024 | CYTEK_0000059082 | CYTEK_0000059082 | 403, H, R |
| PTX-1792 | 2020 closed lost with reason | 02/18/2021 | CYTEK_0000059083 | CYTEK_0000059083 | 403, A, BATES, BE, F, H, R, X |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1793 | Content Marketing Plans Presentation | 02/25/2021 | CYTEK_0000059092 | CYTEK_0000059098 | 403, H, R, I, F, C |
| PTX-1794 | Panel_Repo | 03/24/2021 | CYTEK_0000059174 | CYTEK_0000059174 | 403, A, BATES, BE, F, H, R, X |
| PTX-1795 | Content Marketing Plans Presentation | 03/30/2021 | CYTEK_0000059181 | CYTEK_0000059196 | 403, H, R, I, F, C |
| PTX-1796 | Email from P. Gialenios to L. Ginestet-Araki | 03/30/2024 | CYTEK_0000059203 | CYTEK_0000059203 | 403, H, R, I |
| PTX-1797 | CytoFROST Brochure | 11/04/2020 | CYTEK_0000059255 | CYTEK_0000059260 | 403, H, R, F |
| PTX-1798 | Email from Email from J. Liu to J. Deng and L. Ginestet-Araki | 03/30/2024 | CYTEK_0000059469 | CYTEK_0000059469 | 403, H, R, I |
| PTX-1799 | Email from T. Dubois to Cytek Sales Europe | 06/22/2021 | CYTEK_0000059562 | CYTEK_0000059566 | 403, H, R, M |
| PTX-1800 | Cytek Training Presentation | 08/25/2021 | CYTEK_0000060056 | CYTEK_0000060087 | 403, H, R, F |
| PTX-1801 | Email from E. Barnhart to L. Ginestet-Araki | 09/08/2021 | CYTEK_0000060702 | CYTEK_0000060702 | 403, H, R, MIL, M |
| PTX-1802 | Email from Ray Lannigan to Gil Reinin, L et al. | 03/30/2024 | CYTEK_0000061351 | CYTEK_0000061351 | 403, H, R, I |
| PTX-1803 | Email from S. Poirier to L. Ginestet-Araki re: Master Sales Deck | 03/30/2024 | CYTEK_0000061397 | CYTEK_0000061397 | 403, H, R, I |
| PTX-1804 | Email from Gil Reinin to L. Ginestet-Araki re: FW: Advertising to Date Metrics | 03/30/2024 | CYTEK_0000061575 | CYTEK_0000061576 | 403, H, R, I, M |
| PTX-1805 | Email from S. Olsent to L. Ginestet-Araki re: Feedback for ad proposals - regions and audiences | 12/06/2021 | CYTEK_0000061621 | CYTEK_0000061622 | 403, H, R, MIL, M |
| PTX-1806 | 2022 Instruments by configuration | 12/14/2021 | CYTEK_0000061636 | CYTEK_0000061636 | 403, A, BATES, BE, F, H, R, X |
| PTX-1807 | Email from M. Yan re: Customer interview for NL | 01/05/2022 | CYTEK_0000061647 | CYTEK_0000061647 | 403, H, R |
| PTX-1808 | Email from The ISAC Team to L. Ginestet-Araki | 02/16/2022 | CYTEK_0000061753 | CYTEK_0000061756 | 403, H, R, F |
| PTX-1809 | 2019 Aurora Pricing | 02/27/2019 | CYTEK_0000061830 | CYTEK_0000061830 | 403, A, BATES, BE, F, H, R, X |
| PTX-1810 | Aurora Presentation | 09/18/2019 | CYTEK_0000061867 | CYTEK_0000061924 | 403, H, R, F |
| PTX-1811 | Competitive Playbook 2020 | 02/09/2020 | CYTEK_0000062022 | CYTEK_0000062031 | 403, H, R, M |
| PTX-1812 | Email from Gil Reinin to T. Dubois | 11/14/2023 | CYTEK_0000062069 | CYTEK_0000062069 | 403, H, R |
| PTX-1813 | Email from Ray Lannigan to L. Ginestet-Araki | 03/12/2020 | CYTEK_0000062117 | CYTEK_0000062117 | 403, H, R |
| PTX-1814 | Email from Ray Lannigan to L. Ginestet-Araki | 03/13/2020 | CYTEK_0000062118 | CYTEK_0000062118 | 403, H, R |
| PTX-1815 | Email from Ray Lannigan | 03/30/2024 | CYTEK_0000062137 | CYTEK_0000062137 | 403, H, R, I |
| PTX-1816 | Email from D. Vrane re: 2-Laser Industrial Design Review | 03/30/2024 | CYTEK_0000062221 | CYTEK_0000062222 | 403, H, R, I |
| PTX-1817 | Email from T. Dubois to Gil Reinin | 04/20/2020 | CYTEK_0000062243 | CYTEK_0000062243 | 403, H, R, M |
| PTX-1818 | Email from Ray Lannigan re: FW: Sales Question | 05/31/2020 | CYTEK_0000062452 | CYTEK_0000062464 | 403, H, R, M |
| PTX-1819 | Email from D. Kennedy re: Low end Sorter comparison and competitor Northern Lights market $$ | 06/18/2020 | CYTEK_0000062620 | CYTEK_0000062620 | 403, H, R, M, MIL, I |
| PTX-1820 | Email from D. Kennedy re: RE: Low end Sorter comparison and competitor Northern Lights market $$ | 06/23/2020 | CYTEK_0000062629 | CYTEK_0000062634 | 403, H, R, M, MIL |
| PTX-1821 | Email from G. Fancen to L. Ginestet-Araki | 03/30/2024 | CYTEK_0000062643 | CYTEK_0000062643 | 403, H, R, I, X |
| PTX-1822 | Email from J. Shook to L. Ginestet-Araki, T. Brown | 07/01/2020 | CYTEK_0000062893 | CYTEK_0000062893 | 403, H, R, M, MIL |
| PTX-1823 | Email from T. Brown to L. Ginestet-Araki, J. Shook | 07/01/2020 | CYTEK_0000062898 | CYTEK_0000062898 | 403, H, R, M, MIL |
| PTX-1824 | Email from M. Herberger to Ray Lannigan | 03/30/2024 | CYTEK_0000063050 | CYTEK_0000063050 | 403, H, R, I |
| PTX-1825 | Email from D. Kennedy to Gil Reinin and L. Ginestet-Araki | 03/30/2024 | CYTEK_0000063144 | CYTEK_0000063144 | 403, H, R, I |
| PTX-1826 | Email from Gil Reinin to L. Ginestet-Araki FW: Banner Ad Designs | 03/30/2024 | CYTEK_0000063235 | CYTEK_0000063235 | 403, H, R, I |
| PTX-1827 | Forecasts Presentation | 09/09/2020 | CYTEK_0000063960 | CYTEK_0000063961 | 403, H, R, I, F |
| PTX-1828 | Email from L. Ginestet-Araki re RE: FW: Cytoflex paper | 10/08/2020 | CYTEK_0000064053 | CYTEK_0000064054 | 403, H, R, M, MIL |
| PTX-1829 | Email from Ray Lannigan to L. Ginestet-Araki | 03/30/2024 | CYTEK_0000064140 | CYTEK_0000064140 | 403, H, R, I |
| PTX-1830 | Email from E. Chua to Gil Reinin and L. Ginestet-Araki | 04/11/2023 | CYTEK_0000064157 | CYTEK_0000064157 | 403, H, R |
| PTX-1831 | Email from J. Shook re: User feedback about Cytek & our products | 11/11/2020 | CYTEK_0000064158 | CYTEK_0000064159 | 403, H, R, M |
| PTX-1832 | Email from J. Shook to M. Herberger and J. Chen, Gil Reinin | 03/30/2024 | CYTEK_0000064327 | CYTEK_0000064327 | 403, H, R |
| PTX-1833 | Targeted Ad Planning Presentation | 12/28/2020 | CYTEK_0000064328 | CYTEK_0000064330 | 403, H, R, F |
| PTX-1834 | Email from Gil Reinin to L. Ginestet-Araki | 06/22/2021 | CYTEK_0000064331 | CYTEK_0000064331 | 403, H, R |
| PTX-1835 | Email from M. Jaimes to A. Zhong et al. | 03/30/2024 | CYTEK_0000064339 | CYTEK_0000064341 | 403, H, R, I |
| PTX-1836 | Email from L. Ginestet-Araki to F. Zaidi | 07/19/2022 | CYTEK_0000064570 | CYTEK_0000064571 | 403, H, R, I |
| PTX-1837 | Email from L. Ginestet-Araki to A. Mach | 01/12/2023 | CYTEK_0000064863 | CYTEK_0000064863 | 403, H, R |
| PTX-1838 | Email from L. Ginestet-Araki to Gil Reinin; K. Gillis | 04/04/2023 | CYTEK_0000064976 | CYTEK_0000064976 | 403, H, R, M |
| PTX-1839 | Business Plan for RUO Analyzers 2023-03-15 | 04/06/2023 | CYTEK_0000065020 | CYTEK_0000065056 | 403, H, R, F, MIL, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1840 | Email from L. Ginestet-Araki to S. Rajkumar re NL / Aurora costing | 06/07/2023 | CYTEK_0000065096 | CYTEK_0000065096 | 403, H, R, M |
| PTX-1841 | Email from L. Ginestet-Araki to S. Brunelle re RE: Cytoflex competitive playbook | 06/30/2023 | CYTEK_0000065118 | CYTEK_0000065119 | 403, H, R, M |
| PTX-1842 | Email from L. Ginestet-Arakito S. Brunelle re Laurent Ginestet shared "Competitive Playbook 2023 - CytoFLEX" with you. | 06/30/2023 | CYTEK_0000065120 | CYTEK_0000065120 | 403, H, R, I |
| PTX-1843 | Email from L. Ginestet-Arakito S. Brunelle re Laurent Ginestet | 08/07/2023 | CYTEK_0000065153 | CYTEK_0000065153 | 403, H, R, I |
| PTX-1844 | Email from L. Ginestet-Araki to M. DeLay re New NL / AUR pre-sales seminar slides | 08/22/2023 | CYTEK_0000065180 | CYTEK_0000065180 | 403, H, R, I |
| PTX-1845 | Email from L. Ginestet-Araki to Gil Reinin; S. Brunelle re Competition against CytoFLEX thoughts | 08/28/2023 | CYTEK_0000065195 | CYTEK_0000065195 | 403, H, R, F, MIL, M |
| PTX-1846 | Email from L. Ginestet-Araki to S. Brunelle; Gil Reinin re AUR, NL Discounts and Promos | 09/05/2023 | CYTEK_0000065223 | CYTEK_0000065224 | 403, H, R, M |
| PTX-1847 | Email from L. Ginestet-Araki to F. Zaidi; S. Darbani re Updates to Aurora and NL brochures | 03/30/2024 | CYTEK_0000065225 | CYTEK_0000065225 | 403, H, R, I |
| PTX-1848 | Email from L. Ginestet-Araki to S. Brunelle; M. Jaimes RE: Competitve playbook data - Cytoflex | 09/05/2023 | CYTEK_0000065254 | CYTEK_0000065255 | 403, H, R, F, MIL, M |
| PTX-1849 | Email from L. Ginestet-Araki to A. Mach re FW: NL / Aurora costing | 03/30/2024 | CYTEK_0000065301 | CYTEK_0000065303 | 403, H, R, I, M |
| PTX-1850 | Email from L. Ginestet-Arakito S. Brunelle re Laurent Ginestet | 11/13/2023 | CYTEK_0000065312 | CYTEK_0000065312 | 403, H, R, I |
| PTX-1851 | Battlecard - BD Symphony A5 (SE) | 11/27/2023 | CYTEK_0000065323 | CYTEK_0000065323 | 403, H, R, M, F |
| PTX-1852 | Email from L. Ginestet-Araki to A. Parks et al. | 03/14/2024 | CYTEK_0000065431 | CYTEK_0000065431 | 403, H, R, MIL, M, C |
| PTX-1853 | Email from L. Ginestet-Araki to S. Brunelle; A. Parks; D. O'Neil re Mid-Tier Account Target Next Steps | 03/22/2024 | CYTEK_0000065455 | CYTEK_0000065456 | 403, H, R, MIL, M, C |
| PTX-1854 | Email from L. Ginestet-Araki to A. Parks re Mid Range Account Target List | 06/20/2024 | CYTEK_0000065511 | CYTEK_0000065511 | 403, H, R, M |
| PTX-1855 | Email from L. Ginestet-Araki to A. Parks re RE: Competitor Target Program (Q2 2024) | 07/17/2024 | CYTEK_0000065574 | CYTEK_0000065574 | 403, H, R, MIL, M, C |
| PTX-1856 | Email from Ray Lannigan to J. Shook; M. Herberger; S. Ziganti; Gil Reinin; Ray Lannigan re 2021 Virtual Sales and Marketing Meeting | 03/30/2024 | CYTEK_0000065901 | CYTEK_0000065902 | 403, H, R, I |
| PTX-1857 | Email from Gil Reinin to A. Zhong et al. | 07/10/2023 | CYTEK_0000066028 | CYTEK_0000066029 | 403, H, R |
| PTX-1858 | Email from S. Brunelle to S. Darbani et al. | 10/24/2023 | CYTEK_0000066065 | CYTEK_0000066066 | 403, H, R |
| PTX-1859 | Cytek Northern Lights Brochure | | CYTEK_0000066161 | CYTEK_0000066171 | 403, H, R |
| PTX-1860 | Email from L. Ginestet-Araki to E. Barnhart | 03/30/2024 | CYTEK_0000066428 | CYTEK_0000066428 | 403, H, R, X |
| PTX-1861 | Competitive Playbook Presentation | 02/09/2020 | CYTEK_0000066429 | CYTEK_0000066438 | 403, H, R, F, MIL, M |
| PTX-1862 | Small Particle Option Business Case Presentation | 03/10/2020 | CYTEK_0000066526 | CYTEK_0000066545 | 403, H, R, F, MIL, M |
| PTX-1863 | Email from L. Ginestet-Araki to Ray Lannigan and Gil Reinin | 03/13/2020 | CYTEK_0000066570 | CYTEK_0000066570 | 403, H, R, M |
| PTX-1864 | Email from L. Ginestet-Araki to M. Herberger and Gil Reinin | 04/29/2020 | CYTEK_0000066602 | CYTEK_0000066602 | 403, H, R, M |
| PTX-1865 | Cytek Aurora Seminar Presentation | 02/25/2020 | CYTEK_0000066615 | CYTEK_0000066671 | 403, H, R |
| PTX-1866 | Competitive Comparison Summary | 05/01/2020 | CYTEK_0000066678 | CYTEK_0000066678 | 403, A, BATES, BE, F, H, R, X, M, MIL |
| PTX-1867 | Email from Ray Lannigan to Gil Reinin re FW: Aurora and NL Sales Campaign Ideas and Implementation | 05/18/2020 | CYTEK_0000066748 | CYTEK_0000066748 | 403, H, R |
| PTX-1868 | Email from L. Ginestet-Araki to J. Shook; Ray Lannigan re Re: Sales Question | 05/31/2020 | CYTEK_0000066789 | CYTEK_0000066802 | 403, H, R, M |
| PTX-1869 | Cytek marketing overview | 06/02/2020 | CYTEK_0000066806 | CYTEK_0000066835 | 403, H, R, F, MIL, M |
| PTX-1870 | Email from L. Ginestet-Araki to S. Lunemann re Aurora sales deck | 03/30/2024 | CYTEK_0000066913 | CYTEK_0000066913 | 403, H, R, I |
| PTX-1871 | Email from L. Ginestet-Araki to J. Wei re Aurora/NL brochure changes | 09/10/2020 | CYTEK_0000067308 | CYTEK_0000067308 | 403, H, R |
| PTX-1872 | Advertising 2020 | 10/12/2020 | CYTEK_0000067397 | CYTEK_0000067397 | 403, A, BATES, BE, F, H, R, X |
| PTX-1873 | Email from L. Ginestet-Araki to M. Ulusu re Updated costs for Aurora, NL, AMS | 11/17/2020 | CYTEK_0000067552 | CYTEK_0000067552 | 403, H, R |
| PTX-1874 | Email from L. Ginestet-Araki to Gil Reinin re Low end customers | 01/05/2021 | CYTEK_0000067640 | CYTEK_0000067640 | 403, H, R, C |
| PTX-1875 | Email from L. Ginestet-Araki to Ray Lannigan re Laurent Ginestet shared "NL costs from Wuxi 2021-10-08" with you. | 10/08/2021 | CYTEK_0000068283 | CYTEK_0000068283 | 403, H, R, I |
| PTX-1876 | Email from L. Ginestet-Araki to Ray Lannigan re Aurora/NL unit sales per year | 11/04/2021 | CYTEK_0000068316 | CYTEK_0000068316 | 403, H, R |
| PTX-1877 | Email from L. Ginestet-Araki to C. Astruc and D. Kennedy | 04/15/2022 | CYTEK_0000068439 | CYTEK_0000068440 | 403, H, R, I, MIL, M |
| PTX-1878 | Email from L. Ginestet-Araki to S. Van Bockstael | 10/07/2024 | CYTEK_0000068486 | CYTEK_0000068446 | 403, H, R, I, M |
| PTX-1879 | Email from L. Ginestet-Araki to S. Van Bockstael | 12/18/2024 | CYTEK_0000068521 | CYTEK_0000068522 | 403, H, R, I, M |
| PTX-1880 | Email re 2022 April 25 | 04/25/2022 | CYTEK_0000068576 | CYTEK_0000068576 | 403, H, R, F, M |
| PTX-1881 | Email re How to better incentivize NL unit sales | 02/07/2024 | CYTEK_0000068577 | CYTEK_0000068577 | 403, H, R, F, M, X |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1882 | Email re Competitors overview | 12/20/2023 | CYTEK_0000068582 | CYTEK_0000068582 | 403, H, R, F, MIL, M |
| PTX-1883 | Email re Market Analysis | 06/25/2024 | CYTEK_0000068583 | CYTEK_0000068583 | 403, H, R, F, MIL, M, X |
| PTX-1884 | Email from D. Murphy to L. Ginestet-Araki re Global Chromatography Reagents Market by Technology, Type, Mechanism and User - Forecast to 2029 | 09/12/2024 | CYTEK_0000068584 | CYTEK_0000068584 | 403, H, R, F, X |
| PTX-1885 | Email re Aurora/NL | 09/12/2024 | CYTEK_0000068587 | CYTEK_0000068587 | 403, H, R, F, M, X |
| PTX-1886 | Email re Look at industry breakdown for NL sales | 09/12/2024 | CYTEK_0000068590 | CYTEK_0000068590 | 403, H, R, F, X |
| PTX-1887 | Email from Gil Reinin to L. Ginestet-Araki | 03/30/2024 | CYTEK_0000068749 | CYTEK_0000068749 | 403, H, R, X |
| PTX-1888 | 60 Day Plan | 01/30/2020 | CYTEK_0000068750 | CYTEK_0000068750 | 403, A, BATES, BE, F, H, R, X |
| PTX-1889 | Email from Gil Reinin to M. Herberger and M. Jaimes | 03/30/2024 | CYTEK_0000068751 | CYTEK_0000068751 | 403, H, R, X, I |
| PTX-1890 | 2023 Budget | 06/12/2023 | CYTEK_0000068829 | CYTEK_0000068829 | 403, A, BATES, BE, F, H, R, X |
| PTX-1891 | Email from A. Lister to Gil Reinin and L. Ginestet-Araki | 03/13/2023 | CYTEK_0000068906 | CYTEK_0000068906 | 403, H, R |
| PTX-1892 | Email from Gil Reinin to T. Dubois | 03/15/2023 | CYTEK_0000068917 | CYTEK_0000068917 | 403, H, R, MIL, M |
| PTX-1893 | Email from Gil Reinin to L. Ginestet-Araki re Bus Plan Updates | 05/03/2023 | CYTEK_0000068945 | CYTEK_0000068945 | 403, H, R |
| PTX-1894 | Aurora vs ID7000 Performance Discussion Presentation | 05/28/2023 | CYTEK_0000069043 | CYTEK_0000069087 | 403, H, R, F, M |
| PTX-1895 | Email from Gil Reinin to M. Jaimes et al. | 06/02/2023 | CYTEK_0000069134 | CYTEK_0000069135 | 403, H, R, MIL, M, C |
| PTX-1896 | Email from B. Hill to Gil Reinin et al. | 06/02/2023 | CYTEK_0000069138 | CYTEK_0000069139 | 403, H, R, MIL, M, C |
| PTX-1897 | Email from Gil Reinin to L. Ginestet-Araki re 1:1 with Laurent | 06/09/2023 | CYTEK_0000069150 | CYTEK_0000069150 | 403, H, R, MIL, M |
| PTX-1898 | Email from M. Jaimes to L. Ginestet-Araki; Gil Reinin re 2023 Business Plan and SCT | 03/30/2024 | CYTEK_0000069203 | CYTEK_0000069203 | 403, H, R |
| PTX-1899 | Business Plan 2023 | 06/23/2023 | CYTEK_0000069204 | CYTEK_0000069204 | 403, H, R, M, MIL |
| PTX-1900 | Email from Carole Astruc to L. Ginestet-Araki | 03/30/2024 | CYTEK_0000069332 | CYTEK_0000069332 | 403, H, R, M, MIL |
| PTX-1901 | CytoFlex Competitor Playbook Presentation | 07/20/2023 | CYTEK_0000069333 | CYTEK_0000069357 | 403, H, R, M, MIL, F |
| PTX-1902 | Email from Samantha Poirier to L. Ginestet-Araki | 03/30/2024 | CYTEK_0000069358 | CYTEK_0000069358 | 403, H, R, I |
| PTX-1903 | Email from Beth Hill to L. Ginestet-Araki | 08/23/2023 | CYTEK_0000069534 | CYTEK_0000069534 | 403, H, R |
| PTX-1904 | Email from Stephanie Brunelle to Brian Hall et al. | 03/30/2024 | CYTEK_0000069642 | CYTEK_0000069642 | 403, H, R |
| PTX-1905 | 2023 STRAP with BOD_Template GR 08_07_23 | 08/09/2023 | CYTEK_0000069643 | CYTEK_0000069653 | 403, H, R, F |
| PTX-1906 | Email from Stephanie Brunelle to Maria Jaimes | 09/05/2023 | CYTEK_0000069720 | CYTEK_0000069720 | 403, H, R, MIL, M, C |
| PTX-1907 | Email from Maria Jaimes to L. Ginestet-Araki and Stephanie Brunelle | 10/02/2023 | CYTEK_0000069750 | CYTEK_0000069752 | 403, H, R, MIL, M, C |
| PTX-1908 | Email from Stephanie Brunelle to Carole Astruc | 09/14/2023 | CYTEK_0000069759 | CYTEK_0000069759 | 403, H, R, MIL, M, C |
| PTX-1909 | CytoFlex Competitor Playbook Presentation | 07/20/2023 | CYTEK_0000069792 | CYTEK_0000069816 | 403, H, R, MIL, M, C, F |
| PTX-1910 | Email from Stephanie Brunelle to Carole Astruc | 09/14/2023 | CYTEK_0000069817 | CYTEK_0000069818 | 403, H, R, MIL, M, C |
| PTX-1911 | Email from Stephanie Brunelle to Maria Jaimes | 10/17/2023 | CYTEK_0000069978 | CYTEK_0000069978 | 403, H, R, MIL, M |
| PTX-1912 | Email from Debra Vail to L. Ginestet-Araki | 03/30/2024 | CYTEK_0000069979 | CYTEK_0000069979 | 403, H, R, I |
| PTX-1913 | Email from Erwin Swart to Flora Guillot et al. | 03/30/2024 | CYTEK_0000069981 | CYTEK_0000069981 | 403, H, R, MIL, M |
| PTX-1914 | Cytoflex Nano Launch | 10/26/2023 | CYTEK_0000069982 | CYTEK_0000069982 | 403, H, R, F, MIL, M |
| PTX-1915 | Email from Carole Astruc to L. Ginestet-Araki and Stephanie Brunelle | 03/20/2024 | CYTEK_0000070437 | CYTEK_0000070437 | 403, H, R, MIL, M |
| PTX-1916 | Flow-cytometry-cytoflex-nano-brochure | 03/13/2024 | CYTEK_0000070542 | CYTEK_0000070557 | 403, H, R, MIL, M, F |
| PTX-1917 | Email from Amanda Parks to L. Ginestet-Araki | 06/24/2024 | CYTEK_0000070648 | CYTEK_0000070652 | 403, H, R, MIL, M, C |
| PTX-1918 | Email from E. Barnhart to Haley Pugsley | 08/02/2024 | CYTEK_0000070740 | CYTEK_0000070742 | 403, H, R, MIL, M |
| PTX-1919 | Email from Derek Davies to Cytometry@lists.purdue.edu | 06/10/2024 | CYTEK_0000070908 | CYTEK_0000070908 | 403, H, R, F |
| PTX-1920 | Invoice List | 10/03/2022 | CYTEK_0000071171 | CYTEK_0000071171 | 403, A, BATES, BE, F, H, R, X |
| PTX-1921 | ▮▮▮▮▮ | 03/07/2022 | CYTEK_0000071182 | CYTEK_0000071182 | 403, A, BATES, BE, F, H, R, X |
| PTX-1922 | ▮▮▮▮▮ | 10/20/2021 | CYTEK_0000071258 | CYTEK_0000071258 | 403, A, BATES, BE, F, H, R, X |
| PTX-1923 | 22050▮▮▮▮ 2022.06 | 06/16/2023 | CYTEK_0000071339 | CYTEK_0000071339 | 403, A, BATES, BE, F, H, R, X |
| PTX-1924 | Instrument Reporting Analysis Q4 24 | 01/30/2025 | CYTEK_0000071344 | CYTEK_0000071344 | 403, A, BATES, BE, F, H, R, X |
| PTX-1925 | Final Legacy EO Reconciliation - 12-31-19 Tim | 06/16/2023 | CYTEK_0000071353 | CYTEK_0000071353 | 403, A, BATES, BE, F, H, R, X |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1926 | Stock Revaluation YTD Dec2024 | 01/24/2025 | CYTEK_0000071451 | CYTEK_0000071451 | 403, A, BATES, BE, F, H, R, X |
| PTX-1927 | US Product Revenue Selections Follow Up | 02/20/2024 | CYTEK_0000071460 | CYTEK_0000071460 | 403, A, BATES, BE, F, H, R, X |
| PTX-1928 | Asset SO266793 Material_account_distribution | 02/23/2024 | CYTEK_0000071478 | CYTEK_0000071488 | 403, H, R |
| PTX-1929 | 0037_US_CytekSalesbyaccounthanabilltoResults464 | 05/30/2024 | CYTEK_0000071497 | CYTEK_0000071497 | 403, A, BATES, BE, F, H, R, X |
| PTX-1930 | 6 6 2019 vs 2020 Matrix | 04/10/2021 | CYTEK_0000071523 | CYTEK_0000071523 | 403, A, BATES, BE, F, H, R, X |
| PTX-1931 | 2021 Budget Package V1 | 04/10/2021 | CYTEK_0000071525 | CYTEK_0000071565 | 403, H, R |
| PTX-1932 | 5yr Financial Model Japan Draft | 05/28/2021 | CYTEK_0000071573 | CYTEK_0000071574 | 403, H, R |
| PTX-1933 | Q2 2022 Forecast with Interco Purchase | 04/08/2022 | CYTEK_0000071790 | CYTEK_0000071790 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1934 | Cytek 5yr Financial Model | 06/02/2021 | CYTEK_0000071948 | CYTEK_0000071948 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1935 | Cytek 5yr Financial Model | 04/10/2021 | CYTEK_0000071949 | CYTEK_0000071949 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1936 | Cytek 5yr Financial Model | 04/10/2021 | CYTEK_0000072199 | CYTEK_0000072199 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1937 | Cytek 5yr Financial Model | 04/10/2021 | CYTEK_0000072200 | CYTEK_0000072200 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1938 | Cytek 5yr Financial Model | 04/10/2021 | CYTEK_0000072201 | CYTEK_0000072201 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1939 | Cytek 5yr Financial Model | 04/10/2021 | CYTEK_0000072203 | CYTEK_0000072203 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1940 | Cytek 5yr Financial Model | 04/10/2021 | CYTEK_0000072206 | CYTEK_0000072206 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1941 | Cytek 5yr Financial Model | 11/17/2022 | CYTEK_0000072207 | CYTEK_0000072207 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1942 | Cytek 5yr Financial Model | 03/30/2022 | CYTEK_0000072208 | CYTEK_0000072208 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1943 | Cytek 5yr Financial Model | 07/16/2021 | CYTEK_0000072213 | CYTEK_0000072213 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1944 | Cytek 5yr Financial Model | 08/13/2021 | CYTEK_0000072215 | CYTEK_0000072215 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1945 | Cytek 5yr Financial Model | 09/14/2021 | CYTEK_0000072216 | CYTEK_0000072216 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1946 | Cytek 5yr Financial Model | 04/09/2022 | CYTEK_0000072217 | CYTEK_0000072217 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1947 | Cytek 5yr Financial Model | 05/02/2022 | CYTEK_0000072218 | CYTEK_0000072218 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1948 | 2018 Revenue Components Support | 04/10/2021 | CYTEK_0000072538 | CYTEK_0000072538 | 403, A, BATES, BE, F, H, R, X |
| PTX-1949 | 2020 Revenue & Cost Support | 04/10/2021 | CYTEK_0000072622 | CYTEK_0000072622 | 403, A, BATES, BE, F, H, R, X |
| PTX-1950 | Customer and Industry Information | 06/21/2021 | CYTEK_0000072691 | CYTEK_0000072691 | 403, A, BATES, BE, F, H, R, X |
| PTX-1951 | Cytek 5yr Financial Model | 04/24/2021 | CYTEK_0000073329 | CYTEK_0000073329 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1952 | Capital Expenditure Request Form Template | 01/24/2025 | CYTEK_0000073697 | CYTEK_0000073697 | 403, A, BATES, BE, F, H, R, X |
| PTX-1953 | Cytek SSP Analysis | 06/16/2023 | CYTEK_0000073924 | CYTEK_0000073924 | 403, A, BATES, BE, F, H, R, X |

48

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1954 | Accrued Settlement Liabilities | 06/16/2023 | CYTEK_0000073958 | CYTEK_0000073958 | 403, A, BATES, BE, F, H, R, X, C/D, DAU |
| PTX-1955 | Accrued Settlement Liabilities | 06/16/2023 | CYTEK_0000074076 | CYTEK_0000074076 | 403, A, BATES, BE, F, H, R, X, C/D, DAU |
| PTX-1956 | Accrued Settlement Liabilities | 06/16/2023 | CYTEK_0000074082 | CYTEK_0000074082 | 403, A, BATES, BE, F, H, R, X, C/D, DAU |
| PTX-1957 | Open Sales Orders | 06/16/2023 | CYTEK_0000074175 | CYTEK_0000074175 | 403, A, BATES, BE, F, H, R, X |
| PTX-1958 | 2023 STRAP with BOD_Applications | 09/14/2023 | CYTEK_0000075309 | CYTEK_0000075318 | 403, H, M, R |
| PTX-1959 | 2023 STRAP with BOD_Bioinformatics | 09/14/2023 | CYTEK_0000075319 | CYTEK_0000075338 | 403, H, M, R |
| PTX-1960 | 2023 STRAP with BOD_Imaging | 09/14/2023 | CYTEK_0000075339 | CYTEK_0000075378 | 403, H, M, R |
| PTX-1961 | 2023 STRAP with BOD_Less than 4C | 09/14/2023 | CYTEK_0000075379 | CYTEK_0000075394 | 403, H, M, R |
| PTX-1962 | 2023 STRAP with BOD_RUO Summary and Aurora | 09/14/2023 | CYTEK_0000075418 | CYTEK_0000075440 | 403, H, M, R |
| PTX-1963 | 2023 STRAP with BOD_Sorters | 09/14/2023 | CYTEK_0000075441 | CYTEK_0000075457 | 403, H, M, R |
| PTX-1964 | 2023-30 STRAP with BOD_Clinical | 09/14/2023 | CYTEK_0000075458 | CYTEK_0000075480 | 403, H, M, R |
| PTX-1965 | 2020 BV sales by country | 09/14/2021 | CYTEK_0000075758 | CYTEK_0000075758 | 403, A, BATES, BE, F, H, R, X |
| PTX-1966 | 2020 Revenue by states | 08/31/2021 | CYTEK_0000075759 | CYTEK_0000075759 | 403, A, BATES, BE, F, H, R, X |
| PTX-1967 | 2020 Q1 sales by locations.xls | 07/14/2020 | CYTEK_0000075761 | CYTEK_0000075761 | 403, A, BATES, BE, F, H, R, X |
| PTX-1968 | 51050 Material COGS Detail Report Q4'23 YTD | 04/23/2024 | CYTEK_0000075959 | CYTEK_0000075959 | 403, A, BATES, BE, F, H, R, X |
| PTX-1969 | DC 131 Fremont Price Testing Sub-selections and follow up | 02/27/2024 | CYTEK_0000075983 | CYTEK_0000075983 | 403, A, BATES, BE, F, H, R, X |
| PTX-1970 | 13600 Capitalized PPV Reconciliation 2024.9 (before JE posting) | 10/12/2024 | CYTEK_0000075991 | CYTEK_0000075991 | 403, A, BATES, BE, F, H, R, X |
| PTX-1971 | Cost Impact from Chip Price Incr - Analyzer and Sorter | 08/03/2022 | CYTEK_0000076016 | CYTEK_0000076016 | 403, A, BATES, BE, F, H, R, X |
| PTX-1972 | Aurora Presentation | 02/24/2025 | CYTEK_0000076064 | CYTEK_0000760119 | 403, H, R, F |
| PTX-1973 | Closed won territory over time | 04/18/2022 | CYTEK_0000076120 | CYTEK_0000076120 | 403, A, BATES, BE, F, H, R, X |
| PTX-1974 | 2021 Q2 instrument closed won | 02/04/2022 | CYTEK_0000076189 | CYTEK_0000076189 | 403, A, BATES, BE, F, H, R, X |
| PTX-1975 | 2019-2021 instrument configurations closed won- | 02/04/2022 | CYTEK_0000076436 | CYTEK_0000076436 | 403, A, BATES, BE, F, H, R, X |
| PTX-1976 | Closed won territory over time-2021-template | 02/04/2022 | CYTEK_0000076438 | CYTEK_0000076438 | 403, H, R, F, M |
| PTX-1977 | Marketing Presentation BOD final 1.10.19 | 01/11/2019 | CYTEK_0000078818 | CYTEK_0000078829 | 403, H, R, F, M |
| PTX-1978 | Cytek 5yr Financial Model | 07/16/2024 | CYTEK_0000078873 | CYTEK_0000078873 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1979 | 5yr Financial Model Cytek - 4-4-2021 pj copy | 07/16/2024 | CYTEK_0000078874 | CYTEK_0000078874 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1980 | 5yr Financial Model Cytek - September 2022 | 07/16/2024 | CYTEK_0000078875 | CYTEK_0000078875 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1981 | Financial Model Cytek - 9-5-2023 1pm | 10/24/2023 | CYTEK_0000078878 | CYTEK_0000078878 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1982 | Board prep material - update mh | 11/02/2022 | CYTEK_0000079039 | CYTEK_0000079040 | 403, H, R |
| PTX-1983 | Board prep material - update | 11/02/2022 | CYTEK_0000079041 | CYTEK_0000079042 | 403, H, R, C/D |
| PTX-1984 | 11142023 Board Meeting - CEO Final | 01/24/2024 | CYTEK_0000079086 | CYTEK_0000079090 | 403, H, R |
| PTX-1985 | 11142023 Board Meeting - Draft | 11/11/2023 | CYTEK_0000079091 | CYTEK_0000079095 | 403, H, R, C/D |
| PTX-1986 | 11142023 Board Meeting - Final Draft | 11/11/2023 | CYTEK_0000079096 | CYTEK_0000079100 | 403, H, R, C/D |
| PTX-1987 | Board Meeting 4Q and FY 2023 - 2-21-2024 Board | 02/16/2024 | CYTEK_0000079105 | CYTEK_0000079108 | 403, H, R, C/D |
| PTX-1988 | Board Meeting 4Q and FY 2023 - 2-21-2024 Board - CEO Final | 02/21/2024 | CYTEK_0000079109 | CYTEK_0000079135 | 403, H, R, C/D |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-1989 | Board Meeting 4Q and FY 2023 - CEO and Finance | 02/23/2024 | CYTEK_0000079136 | CYTEK_0000079163 | 403, H, R, C/D |
| PTX-1990 | Board Meeting 4Q and FY 2023 - CEO and Finance | 02/21/2024 | CYTEK_0000079164 | CYTEK_0000079191 | 403, H, R, C/D |
| PTX-1991 | 2019 Distributor Sales | 03/26/2021 | CYTEK_0000079223 | CYTEK_0000079223 | 403, A, BATES, BE, F, H, R, X |
| PTX-1992 | ███████████ | 05/18/2021 | CYTEK_0000079236 | CYTEK_0000079236 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1993 | Gross Margin Summary | 07/01/2021 | CYTEK_0000079266 | CYTEK_0000079266 | 403, A, BATES, BE, F, H, R, X |
| PTX-1994 | Cytek SSP Analysis 2019 | 03/14/2021 | CYTEK_0000079278 | CYTEK_0000079278 | 403, A, BATES, BE, F, H, R, X |
| PTX-1995 | 2021 Budget | 02/16/2021 | CYTEK_0000079285 | CYTEK_0000079285 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-1996 | PRB Gate 2 Entry - Aurora X_Draft | 08/22/2024 | CYTEK_0000079289 | CYTEK_0000079367 | 403, F, H, R, M, MIL |
| PTX-1997 | Marketing NL Presentation | 09/17/2020 | CYTEK_0000079376 | CYTEK_0000079393 | 403, H, R, MIL |
| PTX-1998 | Cytek Biosciences, Inc., 10-K 2022 | 03/01/2023 | CYTEK_0000079513 | CYTEK_0000079513 | 403, H, R, F, MIL |
| PTX-1999 | Cytek Biosciences, Inc., 10-K 2024 | 02/28/2025 | CYTEK_0000079710 | CYTEK_0000079867 | 403, H, R, F, MIL |
| PTX-2000 | Operations Performance - Monthly CEO meeting Aug 2021 (Post-Review) | 09/22/2021 | CYTEK_0000083182 | CYTEK_0000083238 | 403, H, R |
| PTX-2001 | Email from P. Jeanmonod to Li Li | 08/13/2024 | CYTEK_0000084139 | CYTEK_0000084140 | 403, H, R |
| PTX-2002 | Cytek SOX FY 2023 Business Risk Assessment | 08/10/2023 | CYTEK_0000084141 | CYTEK_0000084141 | 403, H, R |
| PTX-2003 | NL Optics BOM-Modify | 04/22/2019 | CYTEK_0000084417 | CYTEK_0000084417 | 403, A, BATES, BE, F, H, R, X, NT |
| PTX-2004 | Accela Aurora CS 4L YG Szeged Biological Research Hungary | 06/02/2022 | CYTEK_0000087236 | CYTEK_0000087241 | 403, H, R, F |
| PTX-2005 | Aurora unique specs_sole source_2L | 11/08/2020 | CYTEK_0000087472 | CYTEK_0000087472 | 403, H, R, F |
| PTX-2006 | Email from Christoph Cordes to Ryan Hyland et al. | 05/15/2023 | CYTEK_0000088313 | CYTEK_0000088316 | 403, H, R, F, MIL, M |
| PTX-2007 | Cytek Autofluorescence Extraction with Cytek Aurora and Northern Lights | 01/01/2019 | CYTEK_0000088623 | CYTEK_0000088623 | 403, H, R |
| PTX-2008 | Email from Beth Hill to Stephanie Brunelle et al. | 03/30/2024 | CYTEK_0000088724 | CYTEK_0000088724 | 403, H, R, I |
| PTX-2009 | Email from Ming Yan to Stephanie Brunelle | 10/31/2023 | CYTEK_0000088957 | CYTEK_0000088959 | 403, H, R |
| PTX-2010 | Email from Ming Yan to Stephanie Brunelle | 10/31/2023 | CYTEK_0000088967 | CYTEK_0000088971 | 403, H, R, F, MIL, M |
| PTX-2011 | Email from Melik Ulusu to Al Hernandez | 11/04/2022 | CYTEK_0000101327 | CYTEK_0000101330 | 403, H, R |
| PTX-2012 | Draft Analyst Day Presentation | 06/10/2022 | CYTEK_0000103624 | CYTEK_0000103715 | 403, H, R, C |
| PTX-2013 | Draft Analyst Day Presentation | 06/15/2022 | CYTEK_0000103716 | CYTEK_0000103828 | 403, H, R, C |
| PTX-2014 | Email from P. Jeanmonod to Tarek Dubois | 04/10/2023 | CYTEK_0000104524 | CYTEK_0000104526 | 403, H, R, F, MIL, M |
| PTX-2015 | N7-00084-11.13 | 12/03/2020 | CYTEK_0000107472 | CYTEK_0000107472 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2016 | N7-00083-11.13 | 12/03/2020 | CYTEK_0000107473 | CYTEK_0000107473 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2017 | N7-00082-11.13 | 12/03/2020 | CYTEK_0000107474 | CYTEK_0000107474 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2018 | N7-00081-11.13 | 12/03/2020 | CYTEK_0000107475 | CYTEK_0000107475 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2019 | N7-00074-11.13 | 12/03/2020 | CYTEK_0000107476 | CYTEK_0000107476 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2020 | N7-00073-11.13 | 12/03/2020 | CYTEK_0000107477 | CYTEK_0000107477 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2021 | N7-00072-11.13 | 12/03/2020 | CYTEK_0000107478 | CYTEK_0000107478 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2022 | N7-00071-11.13 | 12/03/2020 | CYTEK_0000107479 | CYTEK_0000107479 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2023 | N7-00063-11.13 | 11/12/2020 | CYTEK_0000107481 | CYTEK_0000107481 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2024 | N7-00017-11.13 | 12/03/2020 | CYTEK_0000107483 | CYTEK_0000107483 | 403, A, BATES, BE, F, H, R, X, C |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2025 | N7-00008-11.13 | 12/03/2020 | CYTEK_0000107484 | CYTEK_0000107484 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2026 | N7-00007-11.13 | 12/03/2020 | CYTEK_0000107485 | CYTEK_0000107485 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2027 | N7-00006-11.13 | 12/03/2020 | CYTEK_0000107486 | CYTEK_0000107486 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2028 | █████████████████ | 02/01/2021 | CYTEK_0000107844 | CYTEK_0000107844 | 403, H, R, F, MIL, M, DAU |
| PTX-2029 | NL3 WITH 5 YEAR_V1 | 02/12/2021 | CYTEK_0000107924 | CYTEK_0000107929 | 403, H, R, F |
| PTX-2030 | Email from D. Truong to K. Riley; H. Lee et al. | 08/14/2024 | CYTEK_0000109228 | CYTEK_0000109229 | 403, H, R |
| PTX-2031 | Cytek Consolidated Q4-FY 2019 and 2020 Budget - Final | 02/01/2020 | CYTEK_0000109394 | CYTEK_0000109420 | 403, H, R, F |
| PTX-2032 | Cytometry Flow Market Global Forecasts to 2025 | 12/31/2019 | CYTEK_0000113917 | CYTEK_0000114165 | 403, H, R, F |
| PTX-2033 | Email from Christoph Cordes to Wenbin Jiang et al. | 02/02/2024 | CYTEK_0000114373 | CYTEK_0000114374 | 403, H, R, MIL, M |
| PTX-2034 | Luminex Iris PPA | 07/18/2019 | CYTEK_0000115106 | CYTEK_0000115176 | 403, H, R, F |
| PTX-2035 | 2023 Revenue and Cost - Production vs. Service by Product | 08/21/2023 | CYTEK_0000115974 | CYTEK_0000115974 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2036 | Cytek SSP by Channel 10.2021 - 9.2022 (1.12.23) | 01/12/2023 | CYTEK_0000117927 | CYTEK_0000117927 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2037 | CTKB 2023-03-01 Goldman Sachs | 03/01/2023 | CYTEK_0000118229 | CYTEK_0000118235 | 403, H, R, F |
| PTX-2038 | Cytek Biosciences earings Update: Q4 A Bit Light; Likely to Upside to 2023 Guidance, Particularly in 2H | 03/01/2023 | CYTEK_0000118239 | CYTEK_0000118252 | 403, H, R, F |
| PTX-2039 | Goldman Sachs June 2023 w Luminex Presentation | 07/10/2023 | CYTEK_0000119396 | CYTEK_0000119426 | 403, H, R |
| PTX-2040 | Cytek 409a valuation USD3-35 October 2020 | 10/30/2020 | CYTEK_0000123092 | CYTEK_0000123177 | 403, H, R, M |
| PTX-2041 | Deloitte Year-End Required Communications FY21 (03.11.2022) (003) | 03/11/2022 | CYTEK_0000123776 | CYTEK_0000123821 | 403, H, R, F |
| PTX-2042 | NL Intro for Sales 2023-05-15 | 02/19/2025 | CYTEK_0000124624 | CYTEK_0000124671 | 403, H, R |
| PTX-2043 | Research Instrument Biz Plan Sorters | 03/16/2023 | CYTEK_0000125686 | CYTEK_0000125722 | 403, H, R, F |
| PTX-2044 | Email from M. Yan to L. Ginestet-Araki et al. | 09/02/2022 | CYTEK_0000130718 | CYTEK_0000130719 | 403, H, R, MIL, M |
| PTX-2045 | Email from Gil Reinin to Wenbin Jiang | 04/06/2024 | CYTEK_0000137345 | CYTEK_0000137346 | 403, H, R, MIL, M |
| PTX-2046 | NL configs and strategy 8Feb2021 | 02/08/2021 | CYTEK_0000139886 | CYTEK_0000139886 | 403, A, BATES, BE, F, H, R, X, MIL, M |
| PTX-2047 | Email from Laurent Ginestet to Gil Reinin | 05/12/2023 | CYTEK_0000140648 | CYTEK_0000140650 | 403, H, R |
| PTX-2048 | STRAP with BOD Template | 06/29/2023 | CYTEK_0000142402 | CYTEK_0000142411 | 403, R, H, M |
| PTX-2049 | Cytek Bioscience 2022 Q1 Tax Provision | 05/06/2022 | CYTEK_0000146508 | CYTEK_0000146508 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2050 | Board Meeting Materials | 01/24/2023 | CYTEK_0000148296 | CYTEK_0000148361 | 403, R, H, F |
| PTX-2051 | Plan Adjusted for operation GP Cytek | 04/02/2019 | CYTEK_0000153785 | CYTEK_0000153785 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2052 | Cytek Biosciences, Inc. - Final Prospectus | 07/23/2021 | CYTEK_0000154619 | CYTEK_0000154878 | 403, R, H, F, M, C |
| PTX-2053 | Flow Cytometry Market - Global Forecast to 2032 | 05/31/2024 | CYTEK_0000156578 | CYTEK_0000157108 | 403, H, R, F, C |
| PTX-2054 | Email from D. Truong to Timothy Brown et al. | 08/14/2024 | CYTEK_0000158011 | CYTEK_0000158012 | 403, H, R |
| PTX-2055 | Email from A. Wang to P. Jeanmonod and Al Hernandez | 02/20/2024 | CYTEK_0000160513 | CYTEK_0000160514 | 403, H, R, MIL, M |
| PTX-2056 | Project Celestial - Company Overview Materials (2023.09.29) 2245 | 09/29/2023 | CYTEK_0000161147 | CYTEK_0000161195 | 403, R, H, F |
| PTX-2057 | ████████████████████ | 12/11/2023 | CYTEK_0000161506 | CYTEK_0000161506 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2058 | ████████████████████ | 12/11/2023 | CYTEK_0000161508 | CYTEK_0000161508 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2059 | Cytek SSP Analysis 2022 YTD | 11/18/2022 | CYTEK_0000162037 | CYTEK_0000162037 | 403, A, BATES, BE, F, H, R, X |
| PTX-2060 | █████████████ | 02/06/2023 | CYTEK_0000162301 | CYTEK_0000162301 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2061 | █████████████ | Dec. 2022 | CYTEK_0000162303 | CYTEK_0000162303 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2062 | Cytek Biosciences, Inc. Royalty Calculations | 07/31/2022 | CYTEK_0000163950 | CYTEK_0000163950 | 403, H, R, F, M, A, BATES, BE, X, C |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2063 | Flow Cytometry Market Forecast to 2023 | 2018 | CYTEK_0000164623 | CYTEK_0000164856 | 403, H, R, F, C |
| PTX-2064 | Cytek Aurora System The Standard For Spectral Flow Cytometry | 11/19/2024 | CYTEK_0000166050 | CYTEK_0000166191 | 403, H, R |
| PTX-2065 | Flow Cytometry Market Global Forecasts to 2025 | 2019 | CYTEK_0000168678 | CYTEK_0000168926 | 403, H, R, F, C |
| PTX-2066 | Email from Kennedy to Ho | 12/15/2023 | CYTEK_0000171379 | CYTEK_0000171381 | 403, H, R, MIL, M |
| PTX-2067 | Cell_Analysis_Market | 05/23/2022 | CYTEK_0000188755 | CYTEK_0000188982 | 403, H, R, F, C |
| PTX-2068 | Cytek 2023 STRAP Session with Board of Directors | 08/21/2023 | CYTEK_0000191956 | CYTEK_0000191984 | 403, R, H, M |
| PTX-2069 | Email from Laurent Ginestet to Alex Zhong | 03/30/2024 | CYTEK_0000192869 | CYTEK_0000192871 | 403, H, R, I |
| PTX-2070 | Email from Gil Reinin to Chris Williams | 08/21/2023 | CYTEK_0000195515 | CYTEK_0000195518 | 403, H, R, M |
| PTX-2071 | CLSI H42 Ch3 v4_based on H62 Ch4_WORKING DRAFT 25Jun2024 MingMJ | 07/22/2024 | CYTEK_0000198597 | CYTEK_0000198646 | 403, H, R, F, X, MIL, M |
| PTX-2072 | Types of Fluorescence Detectors used in Flow Cytometers_Bruce&Lili | 11/21/2023 | CYTEK_0000199240 | CYTEK_0000199242 | 403, H, R, F, MIL, M |
| PTX-2073 | 22110 and 24110Accrued Settlement Liabilities Reconciliation | Dec. 2022 | CYTEK_0000205093 | CYTEK_0000205093 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2074 | Revenue by Ship to state CY Inc | 2024 | CYTEK_0000205120 | CYTEK_0000205120 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2075 | Cytek Sales by Account Vivian Results | 02/26/2025 | CYTEK_0000205122 | CYTEK_0000205122 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2076 | Invoice reconciliation vs. Booking Report | 02/11/2025 | CYTEK_0000205126 | CYTEK_0000205126 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2077 | Cytek SSP Test File | 2023 | CYTEK_0000205148 | CYTEK_0000205148 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2078 | Cytek & Luminex Procedures and SSP | 04/08/2024 | CYTEK_0000205154 | CYTEK_0000205154 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2079 | Cytek Biosciences, Inc. 24110 Accrued Settlement Liabilities Reconciliation | 2023 | CYTEK_0000205171 | CYTEK_0000205171 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2080 | Cytek Biosciences, Inc. 22110, 24110 Accrued Settlement Liabilities Reconciliation | 2023 | CYTEK_0000205172 | CYTEK_0000205172 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2081 | Accrued Settlement Liabilities Reconciliation | 10/24/2023 | CYTEK_0000205173 | CYTEK_0000205173 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2082 | Accrued Settlement Liabilities Reconciliation | 10/24/2023 | CYTEK_0000205175 | CYTEK_0000205175 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2083 | Accrued Settlement Liabilities Reconciliation | 10/24/2023 | CYTEK_0000205176 | CYTEK_0000205176 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2084 | Cytek Consolidated Financials - January 2024 and YTD | 2024 | CYTEK_0000205350 | CYTEK_0000205350 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2085 | Cytek Common Stock, Final Prospectus | 07/22/2021 | CYTEK_0000206190 | CYTEK_0000206449 | 403, R, H, F, M, C |
| PTX-2086 | Top Level Production Revenue & Cost Analysis | July-20 | CYTEK_0000208407 | CYTEK_0000208407 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2087 | Bill of Materials | 09/07/2023 | CYTEK_0000208609 | CYTEK_0000208609 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2088 | GM Worksheet 2022 Budget | 01/04/2022 | CYTEK_0000213648 | CYTEK_0000213648 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2089 | Flow Cytometry Market Global Forecast to 2032 | 2024 | CYTEK_0000215128 | CYTEK_0000215658 | 403, H, R, F, C |
| PTX-2090 | Competitive Information | 2016 | CYTEK_0000217683 | CYTEK_0000217683 | 403, H, R, F, M, A, BATES, BE, X, C, MIL |
| PTX-2091 | Cytek Aurora CS Your Flow Cytometry Solution | | CYTEK_0000222528 | CYTEK_0000222551 | 403, H, R, F |
| PTX-2092 | Cytek Northerm Lights: A New Standard for High Sensitivity Full Spectrum Flow Cytometry | | CYTEK_0000241141 | CYTEK_0000241203 | 403, H, R, F, C |
| PTX-2093 | Full Spectrum Flow Cytometry, How New Technologies May Drive Changes in Multucikir Fkiw Cytometry | May-18 | CYTEK_0000241204 | CYTEK_0000241268 | 403, H, R, F, X, C |
| PTX-2094 | Full Spectrum Flow Cytometry, How New Technologies May Drive Changes in Multucikir Fkiw Cytometry | Mar. 2019 | CYTEK_0000241271 | CYTEK_0000241336 | 403, H, R, F, C |
| PTX-2095 | Inventory Slides for Monday CEO Meeting | Aug. 2023 | CYTEK_0000289565 | CYTEK_0000289574 | 403, H, R, F |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2096 | Instrument Budget Planning Consolidated Revenue, ASP, Std Margins | 11/11/2024 | CYTEK_0000289623 | CYTEK_0000289623 | 403, H, R, F, M, A, BATES, BE, X |
| PTX-2097 | Customer Survey Results Presentation | June-20 | CYTEK_0000290711 | CYTEK_0000290748 | 403, H, M, R, F |
| PTX-2098 | Finance Update Board Meeting Presentation | 02/21/24 | CYTEK_0000291011 | CYTEK_0000291032 | 403, H, R |
| PTX-2099 | Email from Reynolds to Fan | 8/26/2020 | CYTEK_0000292472 | CYTEK_0000292475 | 403, H, M, R |
| PTX-2100 | FY2022 Commission Calculation Test | 02/08/2022 | CYTEK_0000308962 | CYTEK_0000308962 | 403, H, R, F, M, A, BATES, BE, X |
| PTX-2101 | Distributor Agreement Summary | 04/10/2021 | CYTEK_0000309141 | CYTEK_0000309141 | 403, H, R, F, M, A, BATES, BE, X |
| PTX-2102 | Cytek ASC 805 Follow up (x3) Questions-Responses 11.20.23 | 10/02/2023 | CYTEK_0000310252 | CYTEK_0000310266 | 403, H, R, F |
| PTX-2103 | Cytometry Development Workshop- commercial | 11/14/2019 | CYTEK_0000310580 | CYTEK_0000310598 | 403, H, R, F |
| PTX-2104 | Aurora brochure N9-20001 Rev A PRINT | 04/17/2019 | CYTEK_0000317763 | CYTEK_0000317774 | 403, H, R |
| PTX-2105 | Cytek Northerm Lights: A New Standard for High Sensitivity Full Spectrum Flow Cytometry | 02/01/2019 | CYTEK_0000318091 | CYTEK_0000318155 | 403, H, R, F, C |
| PTX-2106 | Spectral Sorting | 09/10/2020 | CYTEK_0000331394 | CYTEK_0000331415 | 403, H, R, F |
| PTX-2107 | Email from Laurent Ginestet to Sarah Christy | 07/08/2024 | CYTEK_0000336704 | CYTEK_0000336706 | 403, H, R, M |
| PTX-2108 | Cytek: An Introduction to spectral flow cytometry | 10/11/2019 | CYTEK_0000371242 | CYTEK_0000371264 | 403, H, R, F |
| PTX-2109 | APD Module Trouble Shooting | | CYTEK_0000371393 | CYTEK_0000371398 | 403, H, R, F |
| PTX-2110 | TAS Training | 07/16/2019 | CYTEK_0000374191 | CYTEK_0000374211 | 403, H, R, F, M |
| PTX-2111 | Playbook 2020: Attune NxT | 2020 | CYTEK_0000384453 | CYTEK_0000384459 | 403, H, R, M |
| PTX-2112 | Playbook 2020: Acea Novocyte/Quanteaon | 02/09/2020 | CYTEK_0000387012 | CYTEK_0000387021 | 403, H, R, M |
| PTX-2113 | Email from Lister to Ulusu | 12/08/2022 | CYTEK_0000398712 | CYTEK_0000398720 | 403, H, R, M |
| PTX-2114 | Accrued Settlement Liabilities Reconciliation | 07/11/2022 | CYTEK_0000402242 | CYTEK_0000402242 | 403, H, R, F, M, A, BATES, BE, X |
| PTX-2115 | Email from Heller to Dubois | 09/05/2022 | CYTEK_0000414881 | CYTEK_0000414882 | 403, H, R, M |
| PTX-2116 | Cytek Settlement Liability Entry Summary | 02/15/2021 | CYTEK_0000425454 | CYTEK_0000425454 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2117 | ████████████████████████████████ | 01/06/2021 | CYTEK_0000426043 | CYTEK_0000426078 | 403, H, R, F, MIL, M, DAU |
| PTX-2118 | GM Worksheet by Product Model - 2024 Budget | 05/17/2024 | CYTEK_0000437854 | CYTEK_0000437854 | 403, H, R, F, A, BATES, BE, X, C |
| PTX-2119 | Cytek SSP Analysis | 2020 | CYTEK_0000438497 | CYTEK_0000438497 | 403, H, R, F, A, BATES, BE, X, C |
| PTX-2120 | Top Level Production Revenue & Cost Analysis | 03/12/2022 | CYTEK_0000441764 | CYTEK_0000441764 | 403, H, R, F, A, BATES, BE, X, C |
| PTX-2121 | Cytek 2023 STRAP Session with Board of Directors | 2023 | CYTEK_0000450046 | CYTEK_0000450068 | 403, H, R, F, C, M |
| PTX-2122 | Cytek Portfolio Review | 11/08/2023 | CYTEK_0000450704 | CYTEK_0000450760 | 403, H, R, F, M |
| PTX-2123 | Cytek Biosciences In-Depth Report | 12/05/2023 | CYTEK_0000451053 | CYTEK_0000451091 | 403, H, R, F |
| PTX-2124 | Kansas State University Purchase Order, PO No. 2249764 | 12/14/2022 | CYTEK_0000452121 | CYTEK_0000452131 | 403, H, R, F |
| PTX-2125 | Flow Cytometry: Products, Techologies and Global Markets (BIO085C) | May-16 | CYTEK_0000458294 | CYTEK_0000458447 | 403, H, R, F |
| PTX-2126 | Cell Anaylsis Market Glonal Forecast to 2027 | 2022 | CYTEK_0000459211 | CYTEK_0000459438 | 403, H, R, F, C |
| PTX-2127 | Flow Cytometry Market Global Forecasts to 2026 | 2021 | CYTEK_0000459439 | CYTEK_0000459711 | 403, H, R, F, C |
| PTX-2128 | Flow Cytometry Market Global Forecasts to 2025 | 2019 | CYTEK_0000460031 | CYTEK_0000460279 | 403, H, R, F, C |
| PTX-2129 | Master Instrument Database Spreadsheet | | CYTEK_0000460433 | CYTEK_0000460433 | 403, H, R, F, M, A, BATES, BE, X |
| PTX-2130 | Bhowmick et al., Practical Guidelines for Optimization andCharacterization of the Beckman Coulter CytoFLEX™Platform | 02/14/2020 | CYTEK_0000464864 | CYTEK_0000464875 | 403, H, R, F |
| PTX-2131 | Email from Kennedy to Brasher | 07/12/2024 | CYTEK_0000467556 | CYTEK_0000467556 | 403, H, R, M, MIL |
| PTX-2132 | Email from Tuengel to Busque | 06/10/2024 | CYTEK_0000467621 | CYTEK_0000467634 | 403, H, R, M, MIL |
| PTX-2133 | Email from Lannigan to Dubois | 12/06/2022 | CYTEK_0000483290 | CYTEK_0000483292 | 403, H, R |
| PTX-2134 | Email from Reinin to Todd | 08/01/2022 | CYTEK_0000485538 | CYTEK_0000485539 | 403, H, R, M, MIL |
| PTX-2135 | Weekly Opportunity Funnel Review Q1 2024 | 04/09/2024 | CYTEK_0000486366 | CYTEK_0000486370 | 403, H, R, M, MIL |
| PTX-2136 | Weekly Funnel Review - AUR - 2024_Q1Presentation | 04/09/2024 | CYTEK_0000487546 | CYTEK_0000487644 | 403, H, R, M, MIL |
| PTX-2137 | Email from Ginestet to Ulusu | 04/17/2024 | CYTEK_0000487654 | CYTEK_0000487662 | 403, H, R, M, MIL, I |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2138 | Email from Poirson to Ginestet | 09/11/2023 | CYTEK_0000489784 | CYTEK_0000489787 | 403, H, R, M, MIL |
| PTX-2139 | Instrument Database Spreadsheet | Mar. 2021 | CYTEK_0000491046 | CYTEK_0000491046 | 403, H, R, F, M, A, BATES, BE, X |
| PTX-2140 | Cytek Product Development Priority List/Roadmap Workshop: Summary of Workshop & Final Outcomes | 02/08/2024 | CYTEK_0000496074 | CYTEK_0000496116 | 403, H, R, M, MIL |
| PTX-2141 | Cytek Biosciences Inc. Account Reconciliation - 22110 & 24110 Accrued Settlement Liabilities | 01/21/2022 | CYTEK_0000500232 | CYTEK_0000500232 | 403, H, R, F, A, BATES, BE, X |
| PTX-2142 | GM Worksheet by Product Model | 05/17/2024 | CYTEK_0000504671 | CYTEK_0000504671 | 403, H, R, F, A, BATES, BE, X |
| PTX-2143 | Cytek Biosciences Inc. Subsequent Event - Settlement Analysis Draft | 02/26/2021 | CYTEK_0000514743 | CYTEK_0000514753 | 403, H, R, M, MIL, DAU |
| PTX-2144 | Cytek Aurora User's Guide | 2019 | CYTEK_0000530650 | CYTEK_0000530795 | 403, H, R, F, C |
| PTX-2145 | Email from Wood to Wang | 10/22/2021 | CYTEK_0000539355 | CYTEK_0000539357 | 403, H, R, M, MIL |
| PTX-2146 | Cytek Biosciences Research & Development Tax Credit Analysis For the Tax Year Ended Dec. 31, 2021 Vendor Survey | 2021 | CYTEK_0000552788 | CYTEK_0000552788 | 403, H, R, F, A, BATES, BE, X |
| PTX-2147 | Controls Best Practices Video Storyboard | 12/03/2021 | CYTEK_0000555115 | CYTEK_0000555190 | 403, H, R, F |
| PTX-2148 | Cytek Biosciences Inc. Account Reconciliation -22110 Accrued Settlement Liabilities | 11/09/2021 | CYTEK_0000570935 | CYTEK_0000570935 | 403, A, BATES, BE, F, H, R, X |
| PTX-2149 | Cytek Biosciences Inc. Account Reconciliation -22110 & 24110 Accrued Settlement Liabilities | 01/21/2022 | CYTEK_0000570937 | CYTEK_0000570937 | 403, A, BATES, BE, F, H, R, X |
| PTX-2150 | Cytek Biosciences Inc. Account Reconciliation -22110 & 24110 Accrued Settlement Liabilities | 04/21/2022 | CYTEK_0000570948 | CYTEK_0000570948 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-2151 | Cytek Biosciences Inc. Account Reconciliation -22110 & 24110 Accrued Settlement Liabilities | 04/21/2022 | CYTEK_0000570949 | CYTEK_0000570949 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-2152 | Cytek Biosciences Inc. Account Reconciliation - 24110 Accrued Settlement Liabilities | 06/07/2022 | CYTEK_0000570952 | CYTEK_0000570952 | 403, A, BATES, BE, F, H, R, X, C/D |
| PTX-2153 | Cytek Biosciences Inc._Profit and Loss Detail - 2008 | 2008 | CYTEK_0000571243 | CYTEK_0000571243 | 403, A, BATES, BE, F, H, R, X |
| PTX-2154 | Cytek SSP Analysis | 2020 | CYTEK_0000574102 | CYTEK_0000574102 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2155 | Cytek Biosciences, Inc. Revenue Recognition Policy (ASC 606) - Draft | 01/01/2023 | CYTEK_0000587395 | CYTEK_0000587429 | 403, H, R, F |
| PTX-2156 | Cytek Biosciences, Inc. ASC 805 Purchase Price Allocation of Flow Cytometry & Imaging Business Draft | 02/28/2023 | CYTEK_0000590379 | CYTEK_0000590421 | 403, H, R, F, M |
| PTX-2157 | R&D Cytek Shanghai-Budget Spreadsheet | 2020 | CYTEK_0000592085 | CYTEK_0000592085 | 403, A, BATES, BE, F, H, R, X, C |
| PTX-2158 | Cytek Biosciences Valuation of tangible and intangible assets of Flow Cytometry and Imaging business As of 28 february 2023 | 01/16/2024 | CYTEK_0000605464 | CYTEK_0000605554 | 403, H, R, F |
| PTX-2159 | Cytek-FCI ASC 805 RSM Schedules | 09/25/2023 | CYTEK_0000608937 | CYTEK_0000608937 | 403, A, BATES, BE, F, H, R, X |
| PTX-2160 | Cytek Biosciences 2021 Budget Draft - R&D | | CYTEK_0000664062 | CYTEK_0000664062 | 403, A, BATES, BE, F, H, R, X |
| PTX-2161 | Spectral Unmixing FSP compared with conventional cytometry | | CYTEK_0000688387 | CYTEK_0000688474 | 403, H, R, F |
| PTX-2162 | Cytek Settlement Liability Entry Summary | | CYTEK_0000724444 | CYTEK_0000724444 | 403, H, R, F, M, A, BATES, BE, X, C |
| PTX-2163 | Cytek Biosciences Inc - Consolidated Profit & Loss by Quarter | | CYTEK_0000724617 | CYTEK_0000724617 | 403, A, BATES, BE, F, H, R, X |
| PTX-2164 | Email from Jeanmonod to Kim | 01/21/2021 | CYTEK_0000731204 | CYTEK_0000731205 | 403, H, R, F, MIL, M, DAU |
| PTX-2165 | Cytek Biosciences Q2-FY21 YTD vs. Q2-FY20 YTD Flux Spreadsheet | 08/12/2021 | CYTEK_0000759951 | CYTEK_0000759951 | 403, H, R, F, M, A, BATES, BE, X |
| PTX-2166 | Full Spectrum Profiling (FSP) using the Cytek Aurora | 2024 | CYTEK_0000825331 | CYTEK_0000825376 | 403, H, R, F |
| PTX-2167 | Scientific Tutorial 8 Ins and Outs of Photodetection | 07/16/2020 | CYTEK_0000850337 | CYTEK_0000850385 | 403, H, R, F |
| PTX-2168 | Email from Yan to Shook | 11/28/2017 | CYTEK_0000893524 | CYTEK_0000893531 | 403, H, R, F |
| PTX-2169 | Board Meeting Pre-Read Materials | 04/27/2021 | CYTEK_0000903394 | CYTEK_0000903466 | 403, H, R, F |
| PTX-2170 | Email from William McCombe to Wenbin Jiang | 04/18/2025 | CYTEK_0000906788 | CYTEK_0000906788 | 403, H, R, I |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2171 | Email from Michelle Esau to Wenbin Jiang et al. | 04/18/2025 | CYTEK_0000908215 | CYTEK_0000908215 | 403, H, R, I |
| PTX-2172 | Email from Lee to Ulusu | 06/202024 | CYTEK_0000909409 | CYTEK_0000909413 | 403, H, R, I |
| PTX-2173 | Email from Long to Hernandez | 10/25/2023 | CYTEK_0000912902 | CYTEK_0000912902 | 403, H, R, I |
| PTX-2174 | Email from Long to Zhengke | 10/25/2023 | CYTEK_0000912991 | CYTEK_0000912993 | 403, H, R, I |
| PTX-2175 | Email from Long to Jiang | 10/26/2023 | CYTEK_0000912996 | CYTEK_0000912999 | 403, H, R, I |
| PTX-2176 | Email from Huabin to Long | 10/27/2023 | CYTEK_0000913054 | CYTEK_0000913061 | 403, H, R, I, NT |
| PTX-2177 | Email from Huabin to Long | 10/29/2023 | CYTEK_0000913065 | CYTEK_0000913065 | 403, H, R, I, NT |
| PTX-2178 | Email from Jeanmonod to Jiang | 11/13/2023 | CYTEK_0000913372 | CYTEK_0000913372 | 403, H, R, I, MIL, M, DAU |
| PTX-2179 | ARUP Laboratories Purchase Order No. 589821 | 12/22/2023 | CYTEK_0000915989 | CYTEK_0000915989 | 403, H, R |
| PTX-2180 | Email from Jiang to Jeanmond | 02/03/2024 | CYTEK_0000921075 | CYTEK_0000921076 | 403, H, R, I, MIL, M |
| PTX-2181 | Email from Bernardo to Jiang | 05/11/2021 | CYTEK_0000948856 | CYTEK_0000948861 | 403, H, R |
| PTX-2182 | Email from Lannigan to Dubois | 07/06/2020 | CYTEK_0000960759 | CYTEK_0000960766 | 403, H, R |
| PTX-2183 | Spectral Analysis Meets Flow Cytometry | 2019 | CYTEK_0000962469 | CYTEK_0000962472 | 403, H, R, F |
| PTX-2184 | STRAP 2024 Master Deck Presentation | 2024 | CYTEK_0000963300 | CYTEK_0000963493 | 403, H, R, MIL, M |
| PTX-2185 | Cytoville Technologies Presentation | | CYTEK_0000967116 | CYTEK_0000967176 | 403, H, R, M |
| PTX-2186 | 2017 closed product sales and open quotes | 12/26/2017 | CYTEK_0000970351 | CYTEK_0000970351 | 403, H, R, F, A, BATES, BE, X |
| PTX-2187 | Flow Cytometry Market - Global Forecast through 2032 | May-24 | CYTEK_0000975658 | CYTEK_0000976188 | 403, H, R, F, C |
| PTX-2188 | Research Analyzer Competitive Plot | | CYTEK_0000977714 | CYTEK_0000977716 | 403, H, R, MIL, M, I |
| PTX-2189 | DxP Athena Flow Cytometer Competition Analysis | 01/05/2023 | CYTEK_0000989372 | CYTEK_0000989381 | 403, H, R, MIL, M |
| PTX-2190 | Legal Settlement History | 12/06/2025 | CYTEK_0000990471 | CYTEK_0000990471 | 403, H, R, F, M, A, BATES, BE, X |
| PTX-2191 | Beyond Georgia-Pacific: The Use of Industry Norms as a Starting Point for Calculating Reasonable Royalties by Atanu Saha and Roy Weinstein | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2192 | Bhowmick D, Sheridan RTC, Bushnell TP, Spalding KL. Practical Guidelines for Optimization and Characterization of the Beckman Coulter CytoFLEX™ Platform. Cytometry A. 2020 Aug;97(8):800-810. doi: 10.1002/cyto.a.23998. Epub 2020 Mar 9. PMID: 32150325 | 3/9/2020 | | | BATES, U, 403, A, F, H, R, M |
| PTX-2193 | Cytek Biosciences, Inc. Analyst/Investor Day | 6/22/2022 | | | 403, A, BATES, F, H, R |
| PTX-2194 | Cytek Biosciences, Inc. Company Conference Presentation | 6/12/2023 | | | 403, A, BATES, F, H, R |
| PTX-2195 | Cytek Biosciences, Inc. Form 10-K for the fiscal year ended December 31, 2025 | 2/26/2026 | | | 403, A, BATES, F, H, R, MIL |
| PTX-2196 | Cytek Biosciences, Inc. Form 10-K for the fiscal year ended December 31, 2024 | 2/28/2025 | | | 403, A, BATES, F, H, R, MIL |
| PTX-2197 | Cytek Biosciences, Inc. Form 10-Q for the quarterly period ended March 31, 2025 | 5/8/2025 | | | 403, A, BATES, F, H, R, MIL |
| PTX-2198 | Cytek Biosciences, Inc. Form 10-Q for the quarterly period ended September 30, 2023 | 11/14/2023 | | | 403, A, BATES, F, H, R, MIL |
| PTX-2199 | Cytek Biosciences, Inc. Form 10-Q for the quarterly period ended September 30, 2025 | 11/5/2025 | | | 403, A, BATES, F, H, R, MIL |
| PTX-2200 | Cytek Biosciences, Inc. Form S-1 | 7/2/2021 | | | 403, A, BATES, F, H, R, MIL |
| PTX-2201 | Cytek Biosciences, Inc. Third Quarter 2023 Earnings Call | 11/7/2023 | | | 403, A, BATES, F, H, R |
| PTX-2202 | Danaher Corporation Shareholder / Analyst Call | 12/16/2015 | | | 403, A, BATES, F, H, R |
| PTX-2203 | Ferrer-Font et. al. Panel Design and Optimization for High-Dimensional Immunophenotyping Assays Using Spectral Flow Cytometry | 2020 | | | BATES, U, 403, A, F, H, R, M |
| PTX-2204 | Mage et al., Measurement and prediction of unmixing-dependent spreading in spectral flow cytometry panels | 5/21/2025 | | | BATES, U, 403, A, F, H, R, M |
| PTX-2205 | Mard and Agiato Jr., Valuing Intellectual Property & Calculating Infringement Damages | 1999 | | | BATES, U, 403, A, F, H, R, M |
| PTX-2206 | McKinnon, Flow Cytometry: An Overview | 2/21/2018 | | | BATES, U, 403, A, F, H, R, M, X |
| PTX-2207 | Ota et al., Ghost cytometry. Science, 360(6394), 1246-1251 | 2018 | | | BATES, U, 403, A, F, H, R, M |
| PTX-2208 | Priya et al., A Survey on Core Flow Cytometry Facilities: Instrument Maintenance, Usage, and Funding | 2023 | | | BATES, U, 403, A, F, H, R, M |
| PTX-2209 | Reilly and Schweihs, Valuing Intangible Assets | 1999 | | | BATES, U, 403, A, F, H, R, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2210 | S&P Capital IQ, Beckman Coulter, Inc., Private Company with Public Debt Profile | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2211 | S&P Capital IQ: Company Profile for Hamamatsu Photonics K.K | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2212 | S&P Capital IQ: Cytek Biosciences, Inc., Income Statement | | | | 403, H, R, F, M, A, BATES, BE, X, U |
| PTX-2213 | Telford, Flow cytometry and cell sorting | 11/22/2023 | | | BATES, U, 403, A, F, H, R, M |
| PTX-2214 | Welsh et al., A compendium of single extracellular vesicle flow cytometry | 2023 | | | BATES, U, 403, A, F, H, R, M, X |
| PTX-2215 | https://www.beckman.com/resources/techniques-and-methods/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2216 | https://www.beckman.com/resources/techniques-and-methods/immunophenotyping/testimonials | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2217 | https://www.beckman.com/resources/videos/scientific/avalanche-photodiodes-in-cytoflex | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2218 | https://www.beckman.com/service/plans/flow-cytometry | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2219 | https://www.beckman.com/shop/flow-cytometry/parts-accessories#f:InstrumentModelCompatibility=[CytoFlex,CytoFLEX%20LX,CytoFLEX%20SRT]&f:ProductType=[Hardware] | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2220 | https://www.beckman.com/supplies/cytoflex-platform-accessories/sterilgard-biosafety-cabinet-accessories | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2221 | https://www.beckman.com/supplies/cytoflex-platform-upgrades | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2222 | https://www.beckman.com/supplies/plate-loaders | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2223 | https://www.beckman.es/news/beckman-coulter-life-sciences-launches-dxflex | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2224 | https://www.biocompare.com/12328-Flow-Cytometer-Flow-Cytometry-Systems/13191492-MACSQuant-Analyzer-16-Flow-Cytometer/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2225 | https://www.biocompare.com/6860-Flow-Cytometry/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2226 | https://www.biocompare.com/Editorial-Articles/590413-The-Best-Flow-Cytometers-According-to-our-Product-Reviewers/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2227 | https://www.bio-rad.com/en-us/product/s3e-cell-sorter?ID=OK1GROIVK | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2228 | https://www.biospace.com/beckman-coulter-inc-to-acquire-flow-cytometry-instrumentation-business-from-dako-corporation | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2229 | https://www.bio-techne.com/p/cell-sorting-and-single-cell-dispensing/hana-cell-sorter-and-single-cell-dispenser_ni004 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2230 | https://www.bio-techne.com/p/cell-sorting-and-single-cell-dispensing/pala-cell-sorter-and-single-cell-dispenser_ni006 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2231 | https://www.bric.ku.dk/core-facilities/facs/documents/S8_configuration | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2232 | https://www.cytobuoy.com/products/cytosense-c/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2233 | https://www.cytobuoy.com/products/cytosub/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2234 | https://www.danaher.com/our-businesses/diagnostics/beckman-coulter | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2235 | https://www.fredhutch.org/content/dam/www/shared-resources/fc-cytof/CyTOF-Helios-User-Guide | | | | BATES, U, 403, A, F, H, R, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2236 | https://www.google.com/url?sa=t&rct=j&q=&esrc=s&source=web&cd=&ved=2ahUKEwiPhd6ShcWRAxVvLFkFHcyuI4IQFnoECA0QAQ&url=https%3A%2F%2Fcdn.labwrench.com%2FeMan%2FmanualNo%2F1099%2Fpartec_cyflow_ml_brochure&usg=AOvVaw0hgVYzI-m4Hn0plej4XCNQ&opi=8997844 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2237 | https://www.hamamatsu.com/jp/en/product/optical-sensors/mppc.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2238 | https://www.hamamatsu.com/jp/en/product/optical-sensors/pmt/pmt-module/current-output-type/H16200-50.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2239 | https://www.hamamatsu.com/us/en/product/optical-sensors/pmt/pmt-module/current-output-type/H16200-40.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2240 | https://www.hamamatsu.com/us/en/product/optical-sensors/pmt/pmt-module/current-output-type/H16200-42.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2241 | https://www.investopedia.com/terms/w/workingcapital.asp | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2242 | https://www.kineticos.com/about/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2243 | https://www.labbulletin.com/articles/Beckman-Coulter-Life-Sciences-Acquire-Cytometer-Maker-Xitogen | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2244 | https://www.labmanager.com/beckman-coulter-expands-detection-boundaries-of-cytoflex-flow-cytometry-platform-6586 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2245 | https://www.labwrench.com/equipment/11370/partec-cyflow-sl | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2246 | https://www.labx.com/product/intellicyt-ique-screener-ique-screener-hd | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2247 | https://www.law.cornell.edu/uscode/text/35/154 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2248 | https://www.linkedin.com/in/yong-chen-0b992312/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2249 | https://www.medwrench.com/equipment/2362/partec-cyflow-space | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2250 | https://www.miltenyibioindustry.com/en/platforms/macsquant-analyzer.html?utm_source | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2251 | https://www.miltenyibiotec.com/US-en/products/macsquant-analyzer-10 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2252 | https://www.mybeckman.com.br/resources/reading-material/application-notes/conventional-versus-spectral-flow-cytometry-on-cytoflex-mosaic-spectral-detection-module | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2253 | https://www.nanofcm.com/flow-nanoanalyzer/flow-nanoanalyzer/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2254 | https://www.nanofcm.com/nucleic-acid-therapeutics/the-nanoanalyzer-2/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2255 | https://www.nanofcm.com/wp-content/uploads/2025/03/1742282660394697 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2256 | https://www.ncbi.nlm.nih.gov/books/NBK10759/def-item/A2575/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2257 | https://www.ncbi.nlm.nih.gov/books/NBK10759/def-item/A2579/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2258 | https://www.news-medical.net/EC800-Flow-Cytometry-Analyzer-from-Sony-Biotechnology | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2259 | https://www.news-medical.net/life-sciences/Compensation-in-Flow-Cytometry.aspx | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2260 | https://www.news-medical.net/news/20160419/Beckman-Coulter-Life-Sciences-Yong-Chen-recognized-as-AIMBE-Fellow.aspx | | | | BATES, U, 403, A, F, H, R, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2261 | https://www.news-medical.net/news/20181102/Cytek-Biosciences-introduces-new-Northern-Lights-series-of-advanced-flow-cytometry-systems.aspx | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2262 | https://www.photon-force.com/what-is-a-spad-array/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2263 | https://www.prnewswire.com/news-releases/icyt-unveils-new-flow-cytometry-products-in-collaboration-with-sony-at-cyto2010-93086264.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2264 | https://www.prnewswire.com/news-releases/sony-biotechnology-incs-new-technology-for-science-provides-researchers-results-in-color-207864031.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2265 | https://www.prnewswire.com/news-releases/sysmex-america-launches-xf-1600-new-automated-flow-cytometer-provides-improved-flexibility-and-efficiency-301078754.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2266 | https://www.research.colostate.edu/fcf/introduction-to-cell-sorting/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2267 | https://www.researchgate.net/publication/339729571_Panel_Design_and_Optimization_for_High-Dimensional_Immunophenotyping_Assays_Using_Spectral_Flow_Cytometry | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2268 | https://www.sartorius.com/download/1386860/ique-fluorochrome-chart-brochure-en-l-12088e-sartorius-pdf-data | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2269 | https://www.sartorius.com/download/1689860/high-throughput-screening-cytometer-ique-5-brochure-en-sarto-1--data | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2270 | https://www.sartorius.com/en/pr/ique-hts-apac | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2271 | https://www.science.org/doi/10.1126/science.aan0096 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2272 | https://www.scripps.edu/_files/pdfs/science-medicine/cores-and-services/flow-cytometry-ca/BD-LSR-II-User-Guide | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2273 | https://www.scripps.edu/_files/pdfs/science-medicine/cores-and-services/flow-cytometry-ca/Propel-Yeti-Beta-UsersGuide | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2274 | https://www.selectscience.net/product/hana-single-cell-dispenser | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2275 | https://www.sigmaaldrich.com/US/en/technical-documents/technical-article/protein-biology/flow-cytometry/how-to-select-flow-cytometry-dyes | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2276 | https://www.sony.co.jp/en/news-release/202201/22-002E/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2277 | https://www.sonybiotechnology.com/blog/free-form-pmt-layout-provides-flexibility-in-experiment-setup-on-the-ma900-cell-sorter | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2278 | https://www.sonybiotechnology.com/instruments/fp7000-spectral-cell-sorter | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2279 | https://www.swiftanalytical.com/wp-content/uploads/2024/03/VERLO-Image-Guided-Cell-Sorter-Brochure-April-2024 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2280 | https://www.sysmex.com/en-us/lab-solutions/flow-cytometry/instruments/sysmex-xf-1600 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2281 | https://www.sysmex-ap.com/product/cyflow-space/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2282 | https://www.sysmex-ap.com/wp-content/uploads/2020/05/Cyflow-Cube-Brochure | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2283 | https://www.sysmex-ap.com/wp-content/uploads/2020/05/CyFlow-Space-Brochure | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2284 | https://www.thermofisher.com/blog/life-in-the-lab/apd-vs-pmt-and-beyond-flow-cytometry-light-detectors/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2285 | https://www.thermofisher.com/us/en/home/global/patents.html | | | | BATES, U, 403, A, F, H, R, M |

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2286 | https://www.thermofisher.com/us/en/home/life-science/cell-analysis/cell-analysis-learning-center/molecular-probes-school-of-fluorescence/flow-cytometry-basics/flow-cytometry-fundamentals/fluidics-flow-cytometer.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2287 | https://www.thermofisher.com/us/en/home/life-science/cell-analysis/cell-analysis-learning-center/molecular-probes-school-of-fluorescence/flow-cytometry-basics/flow-cytometry-fundamentals/optics-flow-cytometer.html#parallel-vs-colinear | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2288 | https://www.thermofisher.com/us/en/home/life-science/cell-analysis/flow-cytometry/flow-cytometers/considerations-purchasing-flow-cytometer.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2289 | https://www.thermofisher.com/us/en/home/life-science/cell-analysis/flow-cytometry/flow-cytometers/considerations-purchasing-flow-cytometer.html#emission-detectors | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2290 | https://www.thermofisher.com/us/en/home/life-science/cell-analysis/flow-cytometry/flow-cytometers/considerations-purchasing-flow-cytometer.html#lasers | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2291 | https://www.thermofisher.com/us/en/home/references/newsletters-and-journals/bioprobes-journal-of-cell-biology-applications/bioprobes-71/bioprobes-71-flow-cytometry-rare-event-detection.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2292 | https://www.uspto.gov/patents/basics/essentials | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2293 | https://www.watt.ro/docs/catalog/Citometru%2C-domeniu-particule-0.2--m-to-20--m-%2C0d3375a548 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2294 | www.bdbiosciences.com/en-sg/products/instruments/flow-cytometers/research-cell-analyzers/lsr-ii-discontinuation | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2295 | www.bdbiosciences.com/en-tw/products/instruments/flow-cytometers/clinical-cell-analyzers/facsvia | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2296 | www.bdbiosciences.com/en-tw/products/instruments/flow-cytometers/research-cell-analyzers/bd-accuri-c6 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2297 | www.bdbiosciences.com/en-us/products/instruments/flow-cytometers/clinical-cell-analyzers/calibur-discontinuation | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2298 | www.bdbiosciences.com/en-us/products/instruments/flow-cytometers/research-cell-analyzers/bd-facsverse | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2299 | www.beckman.com/news/beckman-coulter-life-sciences-launches-next-generation-cytoflex-srt-benchtop-cell-sorter | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2300 | www.biospace.com/press-releases/thermo-fisher-scientific-launches-new-spectral-flow-cytometer-offering-increased-speed-versatility-and-reliability-to-labs | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2301 | www.captodayonline.com/agilent-unveils-novocyte-opteon-spectral-flow-cytometer/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2302 | https://cytekbio.com/pages/cytometer-upgrades | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2303 | https://cytekbio.com/pages/dxp-athena | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2304 | https://cytekbio.com/pages/imagestream | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2305 | https://cytekbio.com/pages/meet-the-team | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2306 | https://cytekbio.com/pages/service-plans | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2307 | https://cytekbio.com/pages/who-we-are | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2308 | https://cytek-web.s3.amazonaws.com/cytekbio.com/documentation-center/Brochures/Guava/BR266256+Rev.+03062024_Brochure%2C+Cytek+Guava+easyCyte+Systems | | | | BATES, U, 403, A, F, H, R, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2309 | https://cytek-web.s3.amazonaws.com/cytekbio.com/instruments/brochures/CYTEK_BR432714_Guava_Muse | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2310 | https://cytometry.mlsascp.com/noise.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2311 | https://deepcell.com/blog/introducing-the-rem-i-platform/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2312 | https://docs.research.missouri.edu/lidr/Miltenyi-MACSQuant-10-Flow-Cytometer | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2313 | https://documents.thermofisher.com/TFS-Assets/BID/brochures/attune-nxt-and-flow-brochure | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2314 | https://documents.thermofisher.com/TFS-Assets/BID/brochures/automation-robotics-flow-cytometry-brochure | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2315 | https://documents.thermofisher.com/TFS-Assets/BID/Reference-Materials/bigfoot-spectral-cell-sorter-light-scatter-white-paper | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2316 | https://eng.unimelb.edu.au/nanomaterials/capabilities/cytometry-and-particle-characterisation/microflow-cytometer | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2317 | https://expertcytometry.com/blue-laser/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2318 | https://expertcytometry.com/flow-cytometry-optical-system-components/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2319 | https://hub.hamamatsu.com/us/en/application-notes/flow-cytometry/photodetectors-in-flow-cytometers.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2320 | https://hub.hamamatsu.com/us/en/technical-notes/detector-selection/guide-to-detector-selection.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2321 | https://hub.hamamatsu.com/us/en/technical-notes/mppc-sipms/what-is-an-SiPM-and-how-does-it-work.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2322 | https://iccb.med.harvard.edu/intellicyt-ique-flow-cytometer | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2323 | https://integratedoptics.com/flow-cytometry | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2324 | https://intellicyt.com/wp-content/uploads/2016/01/High-Throughput-Flow-Brochure | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2325 | https://investors.cytekbio.com/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2326 | https://investors.cytekbio.com/investor-resources/investor-faqs | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2327 | https://investors.cytekbio.com/news-releases/news-release-details/cytek-biosciences-announces-closing-its-initial-public-offering | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2328 | https://investors.cytekbio.com/news-releases/news-release-details/cytek-biosciences-introduces-new-high-dimensional-sorter | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2329 | https://investors.cytekbio.com/news-releases/news-release-details/cytekr-biosciences-setting-new-standard-full-spectrum-flow | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2330 | https://lifesciences.danaher.com/us/en/news/beckman-rarity-partnership-flow-cytometry.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2331 | https://lifesciences.danaher.com/us/en/products/flow-cytometers/topics/non-sorting-flow-cytometry.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2332 | https://med.virginia.edu/flow-cytometry-facility/wp-content/uploads/sites/170/2015/08/Intro-to-Flow-Cytometry-notes | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2333 | https://mobile.labmedica.com/industry-news/articles/62680000/dako-and-cytomation-announce-merger.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2334 | https://my.clevelandclinic.org/health/diseases/24067-antigen | | | | BATES, U, 403, A, F, H, R, M |

Beckman Coulter, Inc. x Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2335 | https://news.bd.com/2017-07-19-BD-Receives-FDA-510-k-Clearance-for-New-Immunological-Diagnostic-System | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2336 | https://onlinelibrary.wiley.com/doi/10.1002/cyto.a.24964 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2337 | https://orip.nih.gov/division-construction-instruments/s10-instrumentation-programs/filterable-awards-table?field_award_year_value=&field_state_value=&field_institution_value=&field_pcc_value=&order=field_pcc&sort=asc&page=11 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2338 | https://pmc.ncbi.nlm.nih.gov/articles/PMC11115438/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2339 | https://pmc.ncbi.nlm.nih.gov/articles/PMC5939936/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2340 | https://pubmed.ncbi.nlm.nih.gov/40475599/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2341 | https://sites.nicholas.duke.edu/flow/files/2011/03/FACSCalibur_FlowCytometry_TechSpec | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2342 | https://thinkcyte.com/science/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2343 | https://umcgresearch.org/w/central-flowcytometry-unit | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2344 | https://welcome.cytekbio.com/hubfs/Website%20Downloadable%20Content/Brochures/Aurora%20CS%20Brochure | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2345 | https://welcome.cytekbio.com/hubfs/Website%20Downloadable%20Content/Brochures/N9-20075%20Cytek%20Aurora%20CS%20Brochure | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2346 | https://welcome.cytekbio.com/hubfs/Website%20Downloadable%20Content/Guides%20and%20Manuals/Aurora%20Users%20Guide | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2347 | https://www.abcam.com/en-us/knowledge-center/flow-cytometry/flow-cytometry-markers | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2348 | https://www.abcam.com/en-us/technical-resources/protocols/flow-cytometry-for-intracellular-and-extracellular-targets | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2349 | https://www.agilent.com/cs/library/datasheets/public/datasheet-system-specifications-novocyte-quanteon-5994-1033en-agilent | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2350 | https://www.aplopteng.com/contact.html | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2351 | https://www.apogeeflow.com/article.php?NW_ID=40 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2352 | https://www.apogeeflow.com/micro-flow-cytometer.php | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2353 | https://www.bd.com/content/dam/bd-assets/bd-com/en-us/document/patent/bd-life-sciences-segment-patents | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2354 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/BD_FACSAria_III_User_Guide | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2355 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/BD_FACSAria_III_User_Guide | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2356 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/BD-FACSymphony-A1-Tech-Specs | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2357 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/eu/23-17580-01_FACSVia-Technical%20Specs | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2358 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/facscanto_techspecs | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2359 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/products-pdf-folder/instruments/clinical-cell-analyzers/bd-facslyric-instruct-for-use-emea | | | | BATES, U, 403, A, F, H, R, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2360 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/products-pdf-folder/instruments/research-cell-analyzers/BD-31439v3-FACSymphony-A1-Cell-Analyzer-Technical-Specifications | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2361 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/products-pdf-folder/instruments/research-cell-sorters/BD-FACSAria-Fusion-UG | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2362 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/products-pdf-folder/instruments/research-cell-sorters/BD-FACSDiscover-S8-Tech-Specs | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2363 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/products-pdf-folder/instruments/research-cell-sorters/instruments-tech-specs-facsaria-fusion | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2364 | https://pdf.dutscher.com/doc/1/12/123/123720/123720_BR.pdf | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2365 | https://www.bdbiosciences.com/content/dam/bdb/product_assets/product_pdf/instruments/pdf_0/23-13305.pdf | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2366 | https://www.bdbiosciences.com/en-us/learn/applications/multicolor-flow-cytometry?tab=Overview | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2367 | https://www.bdbiosciences.com/en-us/products/instruments/flow-cytometers/clinical-cell-analyzers/calibur-discontinuation | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2368 | https://www.bdbiosciences.com/en-us/products/instruments/flow-cytometers/research-cell-analyzers/bd-facslyric | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2369 | https://www.bdbiosciences.com/en-us/products/instruments/flow-cytometers/research-cell-analyzers/bd-facsverse | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2370 | https://www.bdbiosciences.com/en-us/products/instruments/flow-cytometers/research-cell-sorters/bd-facsymphony-s6 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2371 | https://www.beckman.com/about-us/company-history | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2372 | https://www.beckman.com/about-us/interactive-timeline | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2373 | https://www.beckman.com/flow-cytometry/cell-sorters/cytoflex-srt | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2374 | https://www.beckman.com/flowcytometry/cell-sorters/cytoflex-srt/testimonials | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2375 | https://www.beckman.com/flow-cytometry/cellsorters/cytoflex-srt/testimonials | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2376 | https://www.beckman.com/flow-cytometry/cell-sorters/cytoflex-srt/testimonials | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2377 | https://www.beckman.com/flow-cytometry/clinical-flow-cytometers/dxflex | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2378 | https://www.beckman.com/flow-cytometry/clinical-flow-cytometers/dxflex/pushing-boundaries | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2379 | https://www.beckman.com/flow-cytometry/research-flow-cytometers/cytoflex#product-table-wrapper | 11/13/2025 | | | BATES, U, 403, A, F, H, R, M |
| PTX-2380 | https://www.beckman.com/flow-cytometry/research-flow-cytometers/cytoflex#related-parts-wrapper | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2381 | https://www.beckman.com/flow-cytometry/research-flow-cytometers/cytoflex-lx | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2382 | https://www.beckman.com/flow-cytometry/research-flow-cytometers/cytoflex-mosaic | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2383 | https://www.beckman.com/flow-cytometry/research-flow-cytometers/cytoflex-mosaic#features-wrapper | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2384 | https://www.beckman.com/flow-cytometry/research-flow-cytometers/cytoflex-s | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2385 | https://www.beckman.com/news/beckman-coulter-life-sciences-cytoflex-nano-launch | | | | BATES, U, 403, A, F, H, R, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2386 | https://www.beckman.com/news/beckman-coulter-life-sciences-launches-industry-first-modular-spectral-flow-cytometry-solution | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2387 | https://www.beckman.com/news/cytoflex-srt-benchtop-cell-sorter--wins-selectscience-award | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2388 | https://www.beckman.com/news/inventor-of-beckman-coulter-life-sciences-cytoflex-flow-cytometer-honored | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2389 | https://cytekbio.com/blogs/news/new-plate-loader-from-cytek-biosciences-delivers-expanded-capabilities-for-high-parameter-high-throughput-single-cell-analysis | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2390 | https://cytekbio.com/collections/shop?tags=aurora&page=1 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2391 | http://www.icms.qmul.ac.uk/flowcytometry/uses/fluoroscentproteins/protein%20poster_a3_int | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2392 | https://aimbe.org/college-of-fellows/cof-1928/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2393 | https://apnews.com/d2542593e7951ad88057fa4cb26f1b33 | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2394 | https://biotech.ufl.edu/wp-content/uploads/2021/04/flow-cytometry-basics-guide | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2395 | https://business-saxony.com/en/manageable-diagnostics-technology-for-developing-countries | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2396 | https://carta.com/learn/startups/fundraising/debt-financing/debt-equity-ratio/ | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2397 | https://cytekbio.com/blogs/news/cytek-biosciences-debuts-advanced-flow-cytometry-system-that-breaks-the-cost-barrier | | | | BATES, U, 403, A, F, H, R, M |
| PTX-2398 | Introduction to Beckman Coulter's CytoFLEX* Research Flow Cytometer Platform: An Overview | 2016 | BEC-CYTEK-00034429 | BEC-CYTEK-00034528 | 403, H, R, F, MIL |
| PTX-2399 | Email from Wickovsky to Kaymer | 06/29/2018 | BEC-CYTEK-00092096 | BEC-CYTEK-00092098 | 403, H, R, F, I |
| PTX-2400 | NA Demo review call | 06/28/2018 | BEC-CYTEK-00092119 | BEC-CYTEK-00092133 | 403, H, R, F, MIL, M |
| PTX-2401 | Email from Pajak to Lopriore | 12/11/2024 | BEC-CYTEK-00079196 | BEC-CYTEK-00079197 | 403, H, R, F, MIL, M |
| PTX-2402 | Email from Brannen to Lowery | 03/05/2025 | BEC-CYTEK-00078343 | BEC-CYTEK-00078347 | 403, H, R, F |
| PTX-2403 | CytoFlEX SRT Service Pricing: Sales, Field Marketing and Commericial Feedback | 01/05/2021 | BEC-CYTEK-00152875 | BEC-CYTEK-00152885 | 403, H, R, F |
| PTX-2404 | Email from Mccullough to Goff | 04/15/2020 | BEC-CYTEK-00153349 | BEC-CYTEK-00153351 | 403, H, R, MIL, M |
| PTX-2405 | Email from Fedianina to Lopriore | 02/24/2021 | BEC-CYTEK-00156960 | BEC-CYTEK-00156960 | 403, H, R |
| PTX-2406 | CytoFLEX Part Numbers and Sales | 01/22/2021 | BEC-CYTEK-00156961 | BEC-CYTEK-00156961 | 403, H, R, F, A, BATES, BE, X |
| PTX-2407 | Email from Lopriore to Atalla | 05/09/2024 | BEC-CYTEK-00232488 | BEC-CYTEK-00232509 | 403, H, R |
| PTX-2408 | Press Release, Beckman Coulter, Greg Milosevich Appointed President of Beckman Coulter Life Sciences | 06/01/2019 | | | 403, H, R, U, BATES, F, A |
| PTX-2409 | Email from Willmann to Koksch | 04/09/2014 | BEC-CYTEK-00308286 | BEC-CYTEK-00308286 | 403, H, R, M |
| PTX-2410 | Email from Koksch to Burgess | 06/08/2014 | BEC-CYTEK-00307741 | BEC-CYTEK-00307746 | 403, H, R, M |
| PTX-2411 | Letter from Fonte to Tung | 07/08/2021 | BEC-CYTEK-00183292 | BEC-CYTEK-00183297 | 403, H, R |
| PTX-2412 | Cyto 2013, SSVIII Congress of the International Sociaty for Advancement of Cytometry, Innovation, Discovery, and Translation, May 19-22, 2013 | 07/05/1905 | | | BATES, 403, H, R, M, F, A, U, X |
| PTX-2413 | Native Files of Solidworks files of Accused Products | | CYTEK_0000005606 | CYTEK_0000005606 | 403, H, R, X, F, A, MD, BATES, BE |
| PTX-2414 | Cytek Guava:  New Discounted Pricing Now Available! | | CYTEK_0000032702 | CYTEK_0000032703 | 403, H, R, M, F |
| PTX-2415 | Email from Gil Reinin to Laurent Ginestet and Alex Zhong | 10/30/2022 | CYTEK_0000058635 | CYTEK_0000058639 | 403, H, R, M, MIL |
| PTX-2416 | Aurora input coupling.basic | | BEC-CYTEK-00352425 | BEC-CYTEK-00352430 | 403, R, A, AF, F, H, M, X |
| PTX-2417 | Aurora_full_from_Hsieh06. | | BEC-CYTEK-00352431 | BEC-CYTEK-00352476 | 403, R, A, AF, F, H, M, X |
| PTX-2418 | Aurora_real_achromat_beam_formation | | BEC-CYTEK-00352477 | BEC-CYTEK-00352484 | 403, R, A, AF, F, H, M, X |
| PTX-2419 | CYTEK-ILKOV_0000000001.01bigger_stop | | BEC-CYTEK-00352485 | BEC-CYTEK-00352528 | 403, R, A, AF, F, H, M, X |
| PTX-2420 | CYTEK-ILKOV_0000000001.02_stop_at_lens | | BEC-CYTEK-00352529 | BEC-CYTEK-00352572 | 403, R, A, AF, F, H, M, X |
| PTX-2421 | HSIEH_06_9fields_NoGaps | | BEC-CYTEK-00352617 | BEC-CYTEK-00352660 | 403, R, A, AF, F, H, M, X |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2422 | HSIEH_06_9fields_NoGlass | | BEC-CYTEK-00352661 | BEC-CYTEK-00352704 | 403, R, A, AF, F, H, M, X |
| PTX-2423 | HSIEH_06_IlkovStop_9fields | | BEC-CYTEK-00352705 | BEC-CYTEK-00352748 | 403, R, A, AF, F, H, M, X |
| PTX-2424 | HSIEH_07_9fields | | BEC-CYTEK-00352749 | BEC-CYTEK-00352788 | 403, R, A, AF, F, H, M, X |
| PTX-2425 | HSIEH_07_IlkovStop_9fields | | BEC-CYTEK-00352789 | BEC-CYTEK-00352828 | 403, R, A, AF, F, H, M, X |
| PTX-2426 | Aurora_H6f9_FFSD_F1 | | BEC-CYTEK-00352327 | BEC-CYTEK-00352327 | 403, R, A, AF, F, H, M |
| PTX-2427 | Aurora_H6f9_FFSD_F10 | | BEC-CYTEK-00352328 | BEC-CYTEK-00352328 | 403, R, A, AF, F, H, M |
| PTX-2428 | Aurora_H6f9_FFSD_F11 | | BEC-CYTEK-00352329 | BEC-CYTEK-00352329 | 403, R, A, AF, F, H, M |
| PTX-2429 | Aurora_H6f9_FFSD_F12 | | BEC-CYTEK-00352330 | BEC-CYTEK-00352330 | 403, R, A, AF, F, H, M |
| PTX-2430 | Aurora_H6f9_FFSD_F13 | | BEC-CYTEK-00352331 | BEC-CYTEK-00352331 | 403, R, A, AF, F, H, M |
| PTX-2431 | Aurora_H6f9_FFSD_F14 | | BEC-CYTEK-00352332 | BEC-CYTEK-00352332 | 403, R, A, AF, F, H, M |
| PTX-2432 | Aurora_H6f9_FFSD_F15 | | BEC-CYTEK-00352333 | BEC-CYTEK-00352333 | 403, R, A, AF, F, H, M |
| PTX-2433 | Aurora_H6f9_FFSD_F16 | | BEC-CYTEK-00352334 | BEC-CYTEK-00352334 | 403, R, A, AF, F, H, M |
| PTX-2434 | Aurora_H6f9_FFSD_F2 | | BEC-CYTEK-00352335 | BEC-CYTEK-00352335 | 403, R, A, AF, F, H, M |
| PTX-2435 | Aurora_H6f9_FFSD_F3 | | BEC-CYTEK-00352336 | BEC-CYTEK-00352336 | 403, R, A, AF, F, H, M |
| PTX-2436 | Aurora_H6f9_FFSD_F4 | | BEC-CYTEK-00352337 | BEC-CYTEK-00352337 | 403, R, A, AF, F, H, M |
| PTX-2437 | Aurora_H6f9_FFSD_F5 | | BEC-CYTEK-00352338 | BEC-CYTEK-00352338 | 403, R, A, AF, F, H, M |
| PTX-2438 | Aurora_H6f9_FFSD_F6 | | BEC-CYTEK-00352339 | BEC-CYTEK-00352339 | 403, R, A, AF, F, H, M |
| PTX-2439 | Aurora_H6f9_FFSD_F7 | | BEC-CYTEK-00352340 | BEC-CYTEK-00352340 | 403, R, A, AF, F, H, M |
| PTX-2440 | Aurora_H6f9_FFSD_F8 | | BEC-CYTEK-00352341 | BEC-CYTEK-00352341 | 403, R, A, AF, F, H, M |
| PTX-2441 | Aurora_H6f9_FFSD_F9 | | BEC-CYTEK-00352342 | BEC-CYTEK-00352342 | 403, R, A, AF, F, H, M |
| PTX-2442 | Aurora_H6f9_FFSD_M1 | | BEC-CYTEK-00352343 | BEC-CYTEK-00352343 | 403, R, A, AF, F, H, M |
| PTX-2443 | Aurora_H6f9_FFSD_M10 | | BEC-CYTEK-00352344 | BEC-CYTEK-00352344 | 403, R, A, AF, F, H, M |
| PTX-2444 | Aurora_H6f9_FFSD_M11 | | BEC-CYTEK-00352345 | BEC-CYTEK-00352345 | 403, R, A, AF, F, H, M |
| PTX-2445 | Aurora_H6f9_FFSD_M12 | | BEC-CYTEK-00352346 | BEC-CYTEK-00352346 | 403, R, A, AF, F, H, M |
| PTX-2446 | Aurora_H6f9_FFSD_M13 | | BEC-CYTEK-00352347 | BEC-CYTEK-00352347 | 403, R, A, AF, F, H, M |
| PTX-2447 | Aurora_H6f9_FFSD_M14 | | BEC-CYTEK-00352348 | BEC-CYTEK-00352348 | 403, R, A, AF, F, H, M |
| PTX-2448 | Aurora_H6f9_FFSD_M15 | | BEC-CYTEK-00352349 | BEC-CYTEK-00352349 | 403, R, A, AF, F, H, M |
| PTX-2449 | Aurora_H6f9_FFSD_M2 | | BEC-CYTEK-00352350 | BEC-CYTEK-00352350 | 403, R, A, AF, F, H, M |
| PTX-2450 | Aurora_H6f9_FFSD_M3 | | BEC-CYTEK-00352351 | BEC-CYTEK-00352351 | 403, R, A, AF, F, H, M |
| PTX-2451 | Aurora_H6f9_FFSD_M4 | | BEC-CYTEK-00352352 | BEC-CYTEK-00352352 | 403, R, A, AF, F, H, M |
| PTX-2452 | Aurora_H6f9_FFSD_M5 | | BEC-CYTEK-00352353 | BEC-CYTEK-00352353 | 403, R, A, AF, F, H, M |
| PTX-2453 | Aurora_H6f9_FFSD_M6 | | BEC-CYTEK-00352354 | BEC-CYTEK-00352354 | 403, R, A, AF, F, H, M |
| PTX-2454 | Aurora_H6f9_FFSD_M7 | | BEC-CYTEK-00352355 | BEC-CYTEK-00352355 | 403, R, A, AF, F, H, M |
| PTX-2455 | Ilkov03_FFSD_F1 | | BEC-CYTEK-00352391 | BEC-CYTEK-00352391 | 403, R, A, AF, F, H, M |
| PTX-2456 | Ilkov03_FFSD_F10 | | BEC-CYTEK-00352392 | BEC-CYTEK-00352392 | 403, R, A, AF, F, H, M |
| PTX-2457 | Ilkov03_FFSD_F11 | | BEC-CYTEK-00352393 | BEC-CYTEK-00352393 | 403, R, A, AF, F, H, M |
| PTX-2458 | Ilkov03_FFSD_F12 | | BEC-CYTEK-00352394 | BEC-CYTEK-00352394 | 403, R, A, AF, F, H, M |
| PTX-2459 | Ilkov03_FFSD_F13 | | BEC-CYTEK-00352395 | BEC-CYTEK-00352395 | 403, R, A, AF, F, H, M |
| PTX-2460 | Ilkov03_FFSD_F14 | | BEC-CYTEK-00352396 | BEC-CYTEK-00352396 | 403, R, A, AF, F, H, M |
| PTX-2461 | Ilkov03_FFSD_F15 | | BEC-CYTEK-00352397 | BEC-CYTEK-00352397 | 403, R, A, AF, F, H, M |
| PTX-2462 | Ilkov03_FFSD_F16 | | BEC-CYTEK-00352398 | BEC-CYTEK-00352398 | 403, R, A, AF, F, H, M |
| PTX-2463 | Ilkov03_FFSD_F2 | | BEC-CYTEK-00352399 | BEC-CYTEK-00352399 | 403, R, A, AF, F, H, M |
| PTX-2464 | Ilkov03_FFSD_F3 | | BEC-CYTEK-00352400 | BEC-CYTEK-00352400 | 403, R, A, AF, F, H, M |
| PTX-2465 | Ilkov03_FFSD_F4 | | BEC-CYTEK-00352401 | BEC-CYTEK-00352401 | 403, R, A, AF, F, H, M |
| PTX-2466 | Ilkov03_FFSD_F5 | | BEC-CYTEK-00352402 | BEC-CYTEK-00352402 | 403, R, A, AF, F, H, M |
| PTX-2467 | Ilkov03_FFSD_F6 | | BEC-CYTEK-00352403 | BEC-CYTEK-00352403 | 403, R, A, AF, F, H, M |
| PTX-2468 | Ilkov03_FFSD_F7 | | BEC-CYTEK-00352404 | BEC-CYTEK-00352404 | 403, R, A, AF, F, H, M |
| PTX-2469 | Ilkov03_FFSD_F8 | | BEC-CYTEK-00352405 | BEC-CYTEK-00352405 | 403, R, A, AF, F, H, M |
| PTX-2470 | Ilkov03_FFSD_F9 | | BEC-CYTEK-00352406 | BEC-CYTEK-00352406 | 403, R, A, AF, F, H, M |
| PTX-2471 | Ilkov03_FFSD_L1 | | BEC-CYTEK-00352407 | BEC-CYTEK-00352407 | 403, R, A, AF, F, H, M |
| PTX-2472 | Ilkov03_FFSD_L2 | | BEC-CYTEK-00352408 | BEC-CYTEK-00352408 | 403, R, A, AF, F, H, M |
| PTX-2473 | Ilkov03_FFSD_LP1 | | BEC-CYTEK-00352409 | BEC-CYTEK-00352409 | 403, R, A, AF, F, H, M |
| PTX-2474 | Ilkov03_FFSD_M1 | | BEC-CYTEK-00352410 | BEC-CYTEK-00352410 | 403, R, A, AF, F, H, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2475 | Ilkov03_FFSD_M10 | | BEC-CYTEK-00352411 | BEC-CYTEK-00352411 | 403, R, A, AF, F, H, M |
| PTX-2476 | Ilkov03_FFSD_M11 | | BEC-CYTEK-00352412 | BEC-CYTEK-00352412 | 403, R, A, AF, F, H, M |
| PTX-2477 | Ilkov03_FFSD_M12 | | BEC-CYTEK-00352413 | BEC-CYTEK-00352413 | 403, R, A, AF, F, H, M |
| PTX-2478 | Ilkov03_FFSD_M13 | | BEC-CYTEK-00352414 | BEC-CYTEK-00352414 | 403, R, A, AF, F, H, M |
| PTX-2479 | Ilkov03_FFSD_M14 | | BEC-CYTEK-00352415 | BEC-CYTEK-00352415 | 403, R, A, AF, F, H, M |
| PTX-2480 | Ilkov03_FFSD_M15 | | BEC-CYTEK-00352416 | BEC-CYTEK-00352416 | 403, R, A, AF, F, H, M |
| PTX-2481 | Ilkov03_FFSD_M2 | | BEC-CYTEK-00352417 | BEC-CYTEK-00352417 | 403, R, A, AF, F, H, M |
| PTX-2482 | Ilkov03_FFSD_M3 | | BEC-CYTEK-00352418 | BEC-CYTEK-00352418 | 403, R, A, AF, F, H, M |
| PTX-2483 | Ilkov03_FFSD_M4 | | BEC-CYTEK-00352419 | BEC-CYTEK-00352419 | 403, R, A, AF, F, H, M |
| PTX-2484 | Ilkov03_FFSD_M5 | | BEC-CYTEK-00352420 | BEC-CYTEK-00352420 | 403, R, A, AF, F, H, M |
| PTX-2485 | Ilkov03_FFSD_M6 | | BEC-CYTEK-00352421 | BEC-CYTEK-00352421 | 403, R, A, AF, F, H, M |
| PTX-2486 | Ilkov03_FFSD_M7 | | BEC-CYTEK-00352422 | BEC-CYTEK-00352422 | 403, R, A, AF, F, H, M |
| PTX-2487 | Ilkov03_FFSD_M8 | | BEC-CYTEK-00352423 | BEC-CYTEK-00352423 | 403, R, A, AF, F, H, M |
| PTX-2488 | Ilkov03_FFSD_M9 | | BEC-CYTEK-00352424 | BEC-CYTEK-00352424 | 403, R, A, AF, F, H, M |
| PTX-2489 | Aurora_FFSD_RLO9f_F1 | | BEC-CYTEK-00352356 | BEC-CYTEK-00352356 | 403, R, A, AF, F, H, M |
| PTX-2490 | Aurora_FFSD_RLO9f_F10 | | BEC-CYTEK-00352357 | BEC-CYTEK-00352357 | 403, R, A, AF, F, H, M |
| PTX-2491 | Aurora_FFSD_RLO9f_F11 | | BEC-CYTEK-00352358 | BEC-CYTEK-00352358 | 403, R, A, AF, F, H, M |
| PTX-2492 | Aurora_FFSD_RLO9f_F12 | | BEC-CYTEK-00352359 | BEC-CYTEK-00352359 | 403, R, A, AF, F, H, M |
| PTX-2493 | Aurora_FFSD_RLO9f_F13 | | BEC-CYTEK-00352360 | BEC-CYTEK-00352360 | 403, R, A, AF, F, H, M |
| PTX-2494 | Aurora_FFSD_RLO9f_F14 | | BEC-CYTEK-00352361 | BEC-CYTEK-00352361 | 403, R, A, AF, F, H, M |
| PTX-2495 | Aurora_FFSD_RLO9f_F15 | | BEC-CYTEK-00352362 | BEC-CYTEK-00352362 | 403, R, A, AF, F, H, M |
| PTX-2496 | Aurora_FFSD_RLO9f_F16 | | BEC-CYTEK-00352363 | BEC-CYTEK-00352363 | 403, R, A, AF, F, H, M |
| PTX-2497 | Aurora_FFSD_RLO9f_F2 | | BEC-CYTEK-00352364 | BEC-CYTEK-00352364 | 403, R, A, AF, F, H, M |
| PTX-2498 | Aurora_FFSD_RLO9f_F3 | | BEC-CYTEK-00352365 | BEC-CYTEK-00352365 | 403, R, A, AF, F, H, M |
| PTX-2499 | Aurora_FFSD_RLO9f_F4 | | BEC-CYTEK-00352366 | BEC-CYTEK-00352366 | 403, R, A, AF, F, H, M |
| PTX-2500 | Aurora_FFSD_RLO9f_F5 | | BEC-CYTEK-00352367 | BEC-CYTEK-00352367 | 403, R, A, AF, F, H, M |
| PTX-2501 | Aurora_FFSD_RLO9f_F6 | | BEC-CYTEK-00352368 | BEC-CYTEK-00352368 | 403, R, A, AF, F, H, M |
| PTX-2502 | Aurora_FFSD_RLO9f_F7 | | BEC-CYTEK-00352369 | BEC-CYTEK-00352369 | 403, R, A, AF, F, H, M |
| PTX-2503 | Aurora_FFSD_RLO9f_F8 | | BEC-CYTEK-00352370 | BEC-CYTEK-00352370 | 403, R, A, AF, F, H, M |
| PTX-2504 | Aurora_FFSD_RLO9f_F9 | | BEC-CYTEK-00352371 | BEC-CYTEK-00352371 | 403, R, A, AF, F, H, M |
| PTX-2505 | Aurora_FFSD_RLO9f_L1 | | BEC-CYTEK-00352372 | BEC-CYTEK-00352372 | 403, R, A, AF, F, H, M |
| PTX-2506 | Aurora_FFSD_RLO9f_L2 | | BEC-CYTEK-00352373 | BEC-CYTEK-00352373 | 403, R, A, AF, F, H, M |
| PTX-2507 | Aurora_FFSD_RLO9f_LP1 | | BEC-CYTEK-00352374 | BEC-CYTEK-00352374 | 403, R, A, AF, F, H, M |
| PTX-2508 | Aurora_FFSD_RLO9f_M1 | | BEC-CYTEK-00352375 | BEC-CYTEK-00352375 | 403, R, A, AF, F, H, M |
| PTX-2509 | Aurora_FFSD_RLO9f_M10 | | BEC-CYTEK-00352376 | BEC-CYTEK-00352376 | 403, R, A, AF, F, H, M |
| PTX-2510 | Aurora_FFSD_RLO9f_M11 | | BEC-CYTEK-00352377 | BEC-CYTEK-00352377 | 403, R, A, AF, F, H, M |
| PTX-2511 | Aurora_FFSD_RLO9f_M12 | | BEC-CYTEK-00352378 | BEC-CYTEK-00352378 | 403, R, A, AF, F, H, M |
| PTX-2512 | Aurora_FFSD_RLO9f_M13 | | BEC-CYTEK-00352379 | BEC-CYTEK-00352379 | 403, R, A, AF, F, H, M |
| PTX-2513 | Aurora_FFSD_RLO9f_M14 | | BEC-CYTEK-00352380 | BEC-CYTEK-00352380 | 403, R, A, AF, F, H, M |
| PTX-2514 | Aurora_FFSD_RLO9f_M15 | | BEC-CYTEK-00352381 | BEC-CYTEK-00352381 | 403, R, A, AF, F, H, M |
| PTX-2515 | Aurora_FFSD_RLO9f_M2 | | BEC-CYTEK-00352382 | BEC-CYTEK-00352382 | 403, R, A, AF, F, H, M |
| PTX-2516 | Aurora_FFSD_RLO9f_M3 | | BEC-CYTEK-00352383 | BEC-CYTEK-00352383 | 403, R, A, AF, F, H, M |
| PTX-2517 | Aurora_FFSD_RLO9f_M4 | | BEC-CYTEK-00352384 | BEC-CYTEK-00352384 | 403, R, A, AF, F, H, M |
| PTX-2518 | Aurora_FFSD_RLO9f_M5 | | BEC-CYTEK-00352385 | BEC-CYTEK-00352385 | 403, R, A, AF, F, H, M |
| PTX-2519 | Aurora_FFSD_RLO9f_M6 | | BEC-CYTEK-00352386 | BEC-CYTEK-00352386 | 403, R, A, AF, F, H, M |
| PTX-2520 | Aurora_FFSD_RLO9f_M7 | | BEC-CYTEK-00352387 | BEC-CYTEK-00352387 | 403, R, A, AF, F, H, M |
| PTX-2521 | Aurora_FFSD_RLO9f_M8 | | BEC-CYTEK-00352388 | BEC-CYTEK-00352388 | 403, R, A, AF, F, H, M |
| PTX-2522 | Aurora_FFSD_RLO9f_M9 | | BEC-CYTEK-00352389 | BEC-CYTEK-00352389 | 403, R, A, AF, F, H, M |
| PTX-2523 | Aurora_FFSD_RLO9f_STOP | | BEC-CYTEK-00352390 | BEC-CYTEK-00352390 | 403, R, A, AF, F, H, M |
| PTX-2524 | HSIEH_06_9fields | | BEC-CYTEK-00352573 | BEC-CYTEK-00352616 | 403, R, A, AF, F, H, M, X |
| PTX-2525 | Aurora_H6f9_FFSD_M8 | | BEC-CYTEK-00353643 | BEC-CYTEK-00353643 | 403, R, A, AF, F, H, M |
| PTX-2526 | Aurora_H6f9_FFSD_M9 | | BEC-CYTEK-00353644 | BEC-CYTEK-00353644 | 403, R, A, AF, F, H, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
**Beckman Coulter, Inc.'s Amended Trial Exhibit List**
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2527 | Schaafsma Opening Report Appendix B - Components of the Accused Products | | | | 403, BATES, BE, H, I, M, MD, R, S |
| PTX-2528 | Schaafsma Rebuttal Report Appendix B - Claim Construction Declarations | | | | 403, BATES, BE, H, I, M, MD, R, S |
| PTX-2529 | Schaafsma Reply Report Appendix B - Images from Cytek Product Inspection | | | | 403, BATES, BE, H, I, M, MD, R, S |
| PTX-2530 | Schaafsma Reply Report Appendix C - Zemax Files Submitted with Report | | | | 403, BATES, BE, H, I, M, MD, R, S |
| PTX-2531 | Schaafsma Reply Report Appendix D - Aurora spot comparisons | | | | 403, BATES, BE, H, I, M, MD, R, S |
| PTX-2532 | Shao Exhibit 26 - Compact Cytometer Mirror Filter Array Ray Trace | 04/11/2016 | CYTEK_0000011058 | CYTEK_0000011063 | 403, R, H, M, I |
| PTX-2533 | Email from Christoph Cordes to Wenbin Jang | 05/11/2024 | CYTEK_0000908008 | CYTEK_0000908014 | 403, R, H, M, MIL |
| PTX-2534 | Northern Lights 2020 Promotion Info | | CYTEK_0000192531 | CYTEK_0000192531 | 403, R, H, M, F, I |
| PTX-2535 | Email from Laurent Ginestet to Gil Reinin and Allen Poirson | 02/03/2023 | CYTEK_0000487267 | CYTEK_0000487269 | 403, R, H, M, MIL |
| PTX-2536 | Jung et al., Record High Efficiency Single-Walled Carbon Nanotube/Silicon p–n Junction Solar Cells, 1(3) Nano Lett. 95–99 | 2013 | BEC-CYTEK-00353634 | | R, H, A, F, DAU |
| PTX-2537 | Supporting Information to Jung et al., Record High Efficiency Single-Walled Carbon Nanotube/Silicon p–n Junction Solar Cells, 1(3) Nano Lett. 95–99 | 2013 | BEC-CYTEK-00353639 | | R, H, X, A, F, DAU |
| PTX-2538 | Shan Exhibit 6 - APD-16-Assy(VG RED UV).SLDASM printout | | | | 403, R, H, M, I, MD |
| PTX-2539 | Email from Ming Yan to Bing Shan to Jay Hsieh | 01/13/2022 | HSIEH_0000000560 | HSIEH_0000000560 | 403, R, H, M |
| PTX-2540 | Options of Optics for APD Design | | HSIEH_0000002312 | HSIEH_0000002317 | 403, R, H, M, I, X |
| PTX-2541 | Email from Jay Hsieh to Ming Yan | 06/11/2015 | HSIEH_0000002443 | HSIEH_0000002443 | 403, R, H, M |
| PTX-2542 | Aurora II Presentation | | CYTEK_0000032158 | | 403, R, H, F |
| PTX-2543 | Full Spectrum Cytometry with the Cytek Aurora Presentation | | CYTEK_0000349152 | | 403, R, H, F |
| PTX-2544 | Email from Bing Shan to Jay Hsieh | 08/09/2022 | CYTEK_0000104065 | CYTEK_0000104073 | 403, R, H, M |
| PTX-2545 | Michele Riley Opening Report, Exhibit 1 | | | | 403, A, AF, F, H, M |
| PTX-2546 | Michele Riley Opening Report, Exhibit 1A | | | | 403, A, AF, F, H, M |
| PTX-2547 | Michele Riley Opening Report, Exhibit 1.1 | | | | 403, A, AF, F, H, M |
| PTX-2548 | Michele Riley Opening Report, Exhibit 2 | | | | 403, A, AF, F, H, M |
| PTX-2549 | Michele Riley Opening Report, Exhibit 2.1 | | | | 403, A, AF, F, H, M |
| PTX-2550 | Michele Riley Opening Report, Exhibit 2.2 | | | | 403, A, AF, F, H, M |
| PTX-2551 | Michele Riley Opening Report, Exhibit 2.3 | | | | 403, A, AF, F, H, M |
| PTX-2552 | Michele Riley Opening Report, Exhibit 3.1 | | | | 403, A, AF, F, H, M |
| PTX-2553 | Michele Riley Opening Report, Exhibit 3.2 | | | | 403, A, AF, F, H, M |
| PTX-2554 | Michele Riley Opening Report, Exhibit 4.1 | | | | 403, A, AF, F, H, M |
| PTX-2555 | Michele Riley Opening Report, Exhibit 4.2 | | | | 403, A, AF, F, H, M |
| PTX-2556 | Michele Riley Opening Report, Exhibit 5.1 | | | | 403, A, AF, F, H, M |
| PTX-2557 | Michele Riley Opening Report, Exhibit 5.1.1 | | | | 403, A, AF, F, H, M |
| PTX-2558 | Michele Riley Opening Report, Exhibit 5.2 | | | | 403, A, AF, F, H, M |
| PTX-2559 | Michele Riley Opening Report, Exhibit 6.1 | | | | 403, A, AF, F, H, M |
| PTX-2560 | Michele Riley Opening Report, Exhibit 6.1.1 | | | | 403, A, AF, F, H, M |
| PTX-2561 | Michele Riley Opening Report, Exhibit 6.2 | | | | 403, A, AF, F, H, M |
| PTX-2562 | Michele Riley Opening Report, Exhibit 7.1.1 | | | | 403, A, AF, F, H, M |
| PTX-2563 | Michele Riley Opening Report, Exhibit 7.1.2 | | | | 403, A, AF, F, H, M |
| PTX-2564 | Michele Riley Opening Report, Exhibit 7.2.1 | | | | 403, A, AF, F, H, M |
| PTX-2565 | Michele Riley Opening Report, Exhibit 7.2.2 | | | | 403, A, AF, F, H, M |
| PTX-2566 | Michele Riley Opening Report, Exhibit 8 | | | | 403, A, AF, F, H, M |
| PTX-2567 | Michele Riley Opening Report, Exhibit 8.1.1 | | | | 403, A, AF, F, H, M |
| PTX-2568 | Michele Riley Opening Report, Exhibit 8.1.2 | | | | 403, A, AF, F, H, M |
| PTX-2569 | Michele Riley Opening Report, Exhibit 8.2 | | | | 403, A, AF, F, H, M |
| PTX-2570 | Michele Riley Opening Report, Exhibit 8.3 | | | | 403, A, AF, F, H, M |
| PTX-2571 | Michele Riley Opening Report, Exhibit 9.1 | | | | 403, A, AF, F, H, M |
| PTX-2572 | Michele Riley Opening Report, Exhibit 9.2 | | | | 403, A, AF, F, H, M |

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2573 | Michele Riley Opening Report, Exhibit 10 | | | | 403, A, AF, F, H, M |
| PTX-2574 | Michele Riley Opening Report, Exhibit 10.1 | | | | 403, A, AF, F, H, M |
| PTX-2575 | Michele Riley Opening Report, Exhibit 10.1.1 | | | | 403, A, AF, F, H, M |
| PTX-2576 | Michele Riley Opening Report, Exhibit 10.2 | | | | 403, A, AF, F, H, M |
| PTX-2577 | Michele Riley Opening Report, Exhibit 10.2.1 | | | | 403, A, AF, F, H, M |
| PTX-2578 | Michele Riley Opening Report, Exhibit 11 | | | | 403, A, AF, F, H, M, R |
| PTX-2579 | Michele Riley Opening Report, Exhibit 11.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2580 | WITHDRAWN | | | | 403, A, AF, F, H, M, R |
| PTX-2581 | Michele Riley Opening Report, Exhibit 11.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2582 | Michele Riley Opening Report, Exhibit 11.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2583 | Michele Riley Opening Report, Exhibit 11.4 | | | | 403, A, AF, F, H, M, R |
| PTX-2584 | Michele Riley Opening Report, Exhibit 11.5 | | | | 403, A, AF, F, H, M, R |
| PTX-2585 | Michele Riley Opening Report, Exhibit 11.6 | | | | 403, A, AF, F, H, M, R |
| PTX-2586 | Michele Riley Opening Report, Exhibit 11.7 | | | | 403, A, AF, F, H, M, R |
| PTX-2587 | Michele Riley Opening Report, Exhibit 11.8 | | | | 403, A, AF, BATES, BE, F, H, M, R, X |
| PTX-2588 | Michele Riley Opening Report, Exhibit 12 | | | | 403, A, AF, F, H, M |
| PTX-2589 | Michele Riley Opening Report, Exhibit 13 | | | | 403, A, AF, F, H, M |
| PTX-2590 | Michele Riley Opening Report, Exhibit 14 | | | | 403, A, AF, F, H, M |
| PTX-2591 | Michele Riley Opening Report, Exhibit 14.1 | | | | 403, A, AF, F, H, M |
| PTX-2592 | Michele Riley Opening Report, Exhibit 14.2 | | | | 403, A, AF, F, H, M |
| PTX-2593 | Michele Riley Opening Report, Exhibit 15 | | | | 403, A, AF, F, H, M |
| PTX-2594 | Michele Riley Opening Report, Exhibit 16 | | | | 403, A, AF, F, H, M |
| PTX-2595 | Michele Riley Opening Report, Exhibit 16.1 | | | | 403, A, AF, F, H, M |
| PTX-2596 | Michele Riley Opening Report, Exhibit 16.2 | | | | 403, A, AF, F, H, M |
| PTX-2597 | Michele Riley Opening Report, Exhibit 16.3 | | | | 403, A, AF, F, H, M |
| PTX-2598 | Michele Riley Opening Report, Exhibit 17 | | | | 403, A, AF, F, H, M |
| PTX-2599 | Michele Riley Opening Report, Exhibit 17.1 | | | | 403, A, AF, F, H, M |
| PTX-2600 | Michele Riley Opening Report, Exhibit 17.2 | | | | 403, A, AF, F, H, M |
| PTX-2601 | Michele Riley Opening Report, Exhibit 17.2.1 | | | | 403, A, AF, F, H, M |
| PTX-2602 | Michele Riley Opening Report, Exhibit 18 | | | | 403, A, AF, F, H, M |
| PTX-2603 | Michele Riley Opening Report, Exhibit 18.1 | | | | 403, A, AF, F, H, M |
| PTX-2604 | Michele Riley Opening Report, Exhibit 18.2 | | | | 403, A, AF, F, H, M |
| PTX-2605 | Michele Riley Opening Report, Exhibit 19.1.1 | | | | 403, A, AF, F, H, M |
| PTX-2606 | Michele Riley Opening Report, Exhibit 19.1.2 | | | | 403, A, AF, F, H, M |
| PTX-2607 | Michele Riley Opening Report, Exhibit 19.1.3 | | | | 403, A, AF, F, H, M |
| PTX-2608 | Michele Riley Opening Report, Exhibit 19.2 | | | | 403, A, AF, F, H, M |
| PTX-2609 | Michele Riley Opening Report, Exhibit 20.1 | | | | 403, A, AF, F, H, M |
| PTX-2610 | Michele Riley Opening Report, Exhibit 20.2.1 | | | | 403, A, AF, F, H, M |
| PTX-2611 | Michele Riley Opening Report, Exhibit 20.2.2 | | | | 403, A, AF, F, H, M |
| PTX-2612 | Michele Riley Opening Report, Exhibit 20.3 | | | | 403, A, AF, F, H, M |
| PTX-2613 | Michele Riley Opening Report, Exhibit 21.1 | | | | 403, A, AF, F, H, M |
| PTX-2614 | Michele Riley Opening Report, Exhibit 21.2.1 | | | | 403, A, AF, F, H, M |
| PTX-2615 | Michele Riley Opening Report, Exhibit 21.2.2 | | | | 403, A, AF, F, H, M |
| PTX-2616 | Michele Riley Opening Report, Exhibit 21.3 | | | | 403, A, AF, F, H, M |
| PTX-2617 | Michele Riley Opening Report, Exhibit 22.1 | | | | 403, A, AF, F, H, M |
| PTX-2618 | Michele Riley Opening Report, Exhibit 22.2 | | | | 403, A, AF, F, H, M |
| PTX-2619 | Michele Riley Opening Report, Exhibit 22.3 | | | | 403, A, AF, F, H, M |
| PTX-2620 | Michele Riley Opening Report, Exhibit 22.4 | | | | 403, A, AF, F, H, M |
| PTX-2621 | Michele Riley Opening Report, Exhibit 22.5 | | | | 403, A, AF, F, H, M |
| PTX-2622 | Michele Riley Opening Report, Exhibit 22.6 | | | | 403, A, AF, F, H, M |
| PTX-2623 | Michele Riley Opening Report, Exhibit 22.7 | | | | 403, A, AF, F, H, M |
| PTX-2624 | Michele Riley Opening Report, Exhibit 22.8 | | | | 403, A, AF, F, H, M |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2625 | Michele Riley Opening Report, Exhibit 23 | | | | 403, A, AF, F, H, M, R |
| PTX-2626 | Michele Riley Opening Report, Exhibit 24 | | | | 403, A, AF, F, H, M, R |
| PTX-2627 | Michele Riley Opening Report, Exhibit 24.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2628 | Michele Riley Opening Report, Exhibit 24.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2629 | Michele Riley Opening Report, Exhibit 24.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2630 | Michele Riley Opening Report, Exhibit 25 | | | | 403, A, AF, F, H, M, R |
| PTX-2631 | Michele Riley Opening Report, Exhibit 25.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2632 | Michele Riley Opening Report, Exhibit 25.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2633 | Michele Riley Opening Report, Exhibit 25.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2634 | Michele Riley Opening Report, Exhibit 26 | | | | 403, A, AF, F, H, M, R |
| PTX-2635 | Michele Riley Opening Report, Exhibit 26.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2636 | Michele Riley Opening Report, Exhibit 26.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2637 | Michele Riley Opening Report, Exhibit 26.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2638 | Michele Riley Opening Report, Exhibit 27 | | | | 403, A, AF, F, H, M, R |
| PTX-2639 | Michele Riley Opening Report, Exhibit 27.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2640 | Michele Riley Opening Report, Exhibit 27.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2641 | Michele Riley Opening Report, Exhibit 27.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2642 | Michele Riley Opening Report, Exhibit 28 | | | | 403, A, AF, F, H, M, R |
| PTX-2643 | Michele Riley Opening Report, Exhibit 28.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2644 | Michele Riley Opening Report, Exhibit 28.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2645 | Michele Riley Opening Report, Exhibit 28.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2646 | Michele Riley Opening Report, Exhibit 29 | | | | 403, A, AF, F, H, M, R |
| PTX-2647 | Michele Riley Opening Report, Exhibit 29.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2648 | Michele Riley Opening Report, Exhibit 29.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2649 | Michele Riley Opening Report, Exhibit 29.3 | | | | 403, A, AF, F, H, M |
| PTX-2650 | Michele Riley Opening Report, Exhibit 30 | | | | 403, A, AF, F, H, M |
| PTX-2651 | Michele Riley Opening Report, Exhibit 30.1 | | | | 403, A, AF, F, H, M |
| PTX-2652 | Michele Riley Opening Report, Exhibit 30.2 | | | | 403, A, AF, F, H, M, MIL |
| PTX-2653 | Michele Riley Opening Report, Exhibit 31.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2654 | Michele Riley Opening Report, Exhibit 31.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2655 | Michele Riley Opening Report, Exhibit 32.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2656 | Michele Riley Opening Report, Exhibit 32.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2657 | Michele Riley Opening Report, Exhibit 32.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2658 | Michele Riley Opening Report, Exhibit 32.4 | | | | 403, A, AF, F, H, M, R |
| PTX-2659 | Michele Riley Opening Report, Exhibit 33.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2660 | Michele Riley Opening Report, Exhibit 33.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2661 | Michele Riley Opening Report, Exhibit 33.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2662 | Michele Riley Opening Report, Exhibit 33.4 | | | | 403, A, AF, F, H, M, R |
| PTX-2663 | Michele Riley Opening Report, Exhibit 34.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2664 | Michele Riley Opening Report, Exhibit 34.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2665 | Michele Riley Opening Report, Exhibit 34.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2666 | Michele Riley Opening Report, Exhibit 34.4 | | | | 403, A, AF, F, H, M, R |
| PTX-2667 | Michele Riley Opening Report, Exhibit 35.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2668 | Michele Riley Opening Report, Exhibit 35.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2669 | Michele Riley Opening Report, Exhibit 35.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2670 | Michele Riley Opening Report, Exhibit 35.4 | | | | 403, A, AF, F, H, M, R, LC |
| PTX-2671 | Michele Riley Opening Report, Exhibit 36.1 | | | | 403, A, AF, F, H, M, R, LC |
| PTX-2672 | Michele Riley Opening Report, Exhibit 36.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2673 | Michele Riley Opening Report, Exhibit 36.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2674 | Michele Riley Opening Report, Exhibit 36.4 | | | | 403, A, AF, F, H, M, R, LC |
| PTX-2675 | Michele Riley Opening Report, Exhibit 37.1 | | | | 403, A, AF, F, H, M, R, LC |
| PTX-2676 | Michele Riley Opening Report, Exhibit 37.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2677 | Michele Riley Opening Report, Exhibit 37.3 | | | | 403, A, AF, F, H, M, R |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2678 | Michele Riley Opening Report, Exhibit 37.4 | | | | 403, A, AF, F, H, M, R, LC |
| PTX-2679 | Michele Riley Opening Report, Exhibit 38 | | | | 403, A, AF, F, H, M, R |
| PTX-2680 | Michele Riley Opening Report, Exhibit 39.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2681 | Michele Riley Opening Report, Exhibit 39.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2682 | Michele Riley Opening Report, Exhibit 39.3 | | | | 403, A, AF, F, H, M, R, DAU |
| PTX-2683 | Michele Riley Opening Report, Exhibit 40 | | | | 403, A, AF, F, H, M, R |
| PTX-2684 | Michele Riley Opening Report, Exhibit 41 | | | | 403, A, AF, F, H, M, R |
| PTX-2685 | Michele Riley Opening Report, Exhibit 41.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2686 | Michele Riley Opening Report, Exhibit 41.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2687 | Michele Riley Opening Report, Exhibit 42.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2688 | Michele Riley Opening Report, Exhibit 42.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2689 | Michele Riley Opening Report, Exhibit 42.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2690 | Michele Riley Opening Report, Exhibit 43.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2691 | Michele Riley Opening Report, Exhibit 43.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2692 | Michele Riley Opening Report, Exhibit 43.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2693 | Michele Riley Opening Report, Exhibit 44 | | | | 403, A, AF, F, H, M, R |
| PTX-2694 | Michele Riley Opening Report, Exhibit 45 | | | | 403, A, AF, F, H, M, R |
| PTX-2695 | Michele Riley Opening Report, Exhibit 45.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2696 | Michele Riley Opening Report, Exhibit 45.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2697 | Michele Riley Opening Report, Exhibit 45.3 | | | | 403, A, AF, F, H, M, R |
| PTX-2698 | Michele Riley Opening Report, Exhibit 45.4 | | | | 403, A, AF, F, H, M, R |
| PTX-2699 | Michele Riley Opening Report, Exhibit 45.5 | | | | 403, A, AF, F, H, M, R, MIL |
| PTX-2700 | Michele Riley Opening Report, Exhibit 46 | | | | 403, A, AF, F, H, M, R |
| PTX-2701 | Michele Riley Opening Report, Exhibit 47.1 | | | | 403, A, AF, F, H, M, R, LC |
| PTX-2702 | Michele Riley Opening Report, Exhibit 47.2 | | | | 403, A, AF, F, H, M, R |
| PTX-2703 | Michele Riley Opening Report, Exhibit 48 | | | | 403, A, AF, F, H, M, R |
| PTX-2704 | Michele Riley Opening Report, Exhibit 49 | | | | 403, A, AF, F, H, M, R |
| PTX-2705 | Michele Riley Reply Report, Exhibit 1 | | | | 403, A, AF, F, H, M, R |
| PTX-2706 | Michele Riley Reply Report, Exhibit 2 | | | | 403, A, AF, F, H, M, R, MIL |
| PTX-2707 | Michele Riley Reply Report, Exhibit 3 | | | | 403, A, AF, F, H, M, R |
| PTX-2708 | Michele Riley Reply Report, Exhibit 3.1 | | | | 403, A, AF, F, H, M, R |
| PTX-2709 | Michele Riley Reply Report, Exhibit 4 | | | | 403, A, AF, F, H, M, R, MIL |
| PTX-2710 | Email from Dave Kennedy to WenBin Jiang | 09/11/2020 | CYTEK_0000951660 | CYTEK_0000951664 | 403, H, R, M |
| PTX-2711 | Product Information | | CYTEK_0000491165 | CYTEK_0000491165 | 403, H, R |
| PTX-2712 | Email from Charles Purtell to Mario Koksch | | BEC-CYTEK-00325963 | BEC-CYTEK-00325967 | 403, H, R |
| PTX-2713 | Cytek Aurora: A New Standard for High Sensitivity Full Spectrum Flow Cytometry | | CYTEK_0000318284 | CYTEK_0000318359 | 403, H, R |
| PTX-2714 | Email from Wenbin Jiang to Ming Yan et al. | 10/30/2023 | CYTEK_0000401447 | CYTEK_0000401447 | 403, H, R, M |
| PTX-2715 | Cytek Aurora User's Guide | 06/01/2019 | BEC-CYTEK-00252809 | BEC-CYTEK-00252938 | 403, H, R, F, A |
| PTX-2716 | Xitogen, A Different Flow Cytometer | | BEC-CYTEK-00037961 | BEC-CYTEK-00037972 | 403, H, R, F, A |
| PTX-2717 | Email from Ming Yan to Steve Ziganti | 11/13/2018 | CYTEK_0000498173 | CYTEK_0000498175 | 403, H, R |
| PTX-2718 | Withdrawn | | | | 403, F, H, M, X |
| PTX-2719 | Yong Chen, Xitogen Technologies Inc., XTG-1600, A Different Flow Cytometer with Different Opportunities | 05/31/2013 | BEC-CYTEK-00342116 | BEC-CYTEK-00342131 | 403, H, R, F, A |
| PTX-2720 | CytoFluidix, A First Look a the Beckman Coulter CytoFlex- Strong Performacne in a Small Box | 09/24/2014 | | | BATES, 403, H, R, M, F, A, U |
| PTX-2721 | Cytek Aurora Product Overview Video | | | | BATES, 403, H, R, M, F, A, U, X |
| PTX-2722 | Screencapture-web-archive-org-web-20230329201116-https-cytekbio-com-pages-aurora-2026-02-16-19_32_06 | | | | BATES, 403, H, R, M, F, A, U |
| PTX-2723 | RUO Analyzer Positioning and Roadmap | | CYTEK_0000192731 | CYTEK_0000192754 | 403, H, R |
| PTX-2724 | Email from Dave Kennedy to Cytek Employees re: September Marketing Updates | | CYTEK_0000038537 | CYTEK_0000038543 | 403, H, R |
| PTX-2725 | Email from Ray Lannigan to Dave Kennedy re: 4-L Aurora sold as a 3L YG NL for $150K | 2022 | CYTEK_0000042325 | CYTEK_0000042325 | 403, H, R |

69

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2726 | Email re: SonyID7000 | | CYTEK_0000044680 | CYTEK_0000044682 | 403, H, R, M |
| PTX-2727 | Deloitte US Transfer pRicing Documentation (FY 2022) [DRAFT] | | CYTEK_0000115516 | CYTEK_0000115772 | 403, H, R, F, M |
| PTX-2728 | Email from Siu-hong Ho to Dave Kennedy re: quote approval to compete with Cytoflex | | CYTEK_0000481734 | CYTEK_0000481734 | 403, H, R |
| PTX-2729 | Cytek Globoal Operations Report 2 | 07/18/2022 | CYTEK_0000163744 | CYTEK_0000163839 | 403, H, R |
| PTX-2730 | Aurora 64 Channel BOM | 02/07/2019 | CYTEK_0000393207 | CYTEK_0000393233 | 403, H, R |
| PTX-2731 | Email from Ming Yan to Bing Shan | | HSIEH_0000000661 | HSIEH_0000000667 | 403, H, R |
| PTX-2732 | Diagram of Lens | | HSIEH_0000000668 | HSIEH_0000000668 | 403, H, R, M |
| PTX-2733 | Email from Wenbin Jiang to Ming Yan | 09/20/2023 | CYTEK_0000925237 | CYTEK_0000925237 | 403, H, R, M |
| PTX-2734 | Declaration of Mina Ching | 01/30/2026 | BEC-CYTEK-00351987 | BEC-CYTEK-00352041 | 403, H, R, M, F, MD, A |
| PTX-2735 | Cytek Aurora webpage, available at https://cytekbio.com/pages/aurora | | | | 403, F, H, M, R, BATES, U |
| PTX-2736 | Cytek Northern Lights webpage, available at https://cytekbio.com/pages/northern-lights | | | | 403, F, H, M, R, BATES, U |
| PTX-2737 | Patents and Published Patent Applications, available at https://cytekbio.com/pages/patents-and-published-patent-applications | | | | 403, F, H, M, R, BATES, U, MIL |
| PTX-2738 | Cytek Quote to Beckman Coulter, Quotation Ref: AUR-00002352-9-9-2020-ver00 | 09/09/2020 | BEC-CYTEK-00215821 | BEC-CYTEK-00215826 | 403, H, R, I, F |
| PTX-2739 | Letter from Murphy to Barnett re Beckman Coulter Patent Portfolio | 06/14/2024 | | | 403, F, H, M, R, BATES, U, MIL, LC |
| PTX-2740 | Letter from Barnett to Beckman Coulter | 09/11/2024 | | | 403, F, H, M, R, BATES, U, MIL, LC, C |
| PTX-2741 | Letter from Murphy to Barnett | 10/04/2024 | | | 403, F, H, M, R, BATES, U, MIL, LC |
| PTX-2742 | Supporting Information to Arnold et al., Broad pectral response using carbon nanotube/organic semiconductor/C60 photodetectors | | | | 403, F, H, I, BATES, U, DAU, R |
| PTX-2743 | Nolan et al., Single cell analysis using surface enhanced Raman scattering (SERS) tags | | | | R, A, F, H, U, BATES, 403 |
| PTX-2744 | Wlodkowic et al., Cytometry in Cell Necrobiology Revisited. Recent Advances and New Vistas | 2010 | | | R, A, F, H, U, BATES, 403 |
| PTX-2745 | D11531_AA Instrument LX Mark Label | 06/24/2024 | BEC-CYTEK-00067088 | BEC-CYTEK-00067088 | 403, A, BATES, BE, F, H, R, NT, MIL, C |
| PTX-2746 | D11530_AA Instrument Information Label | 06/24/2024 | BEC-CYTEK-00067087 | BEC-CYTEK-00067087 | 403, A, BATES, BE, F, H, R, NT, MIL, C |
| PTX-2747 | CytoFLEX mosaic Instructions for Use | May. 2025 | BEC-CYTEK-00235469 | BEC-CYTEK-00235906 | 403, H, R, C, MIL |
| PTX-2748 | CytoFLEX SRT Instructions for Use | Oct. 2020 | BEC-CYTEK-00269449 | BEC-CYTEK-00270149 | 403, H, R, C, MIL |
| PTX-2749 | CytoFLEX Platform Instructions for Use | Dec. 2021 | BEC-CYTEK-00208509 | BEC-CYTEK-00209204 | 403, H, R, C, MIL |
| PTX-2750 | Screenshot of CYTEK_0000011238 (Shao Ex. 16) | | | | 403, A, BATES, BE, F, H, I, M, R |
| PTX-2751 | David Schaafsma Curriculum Vitae | | | | 403, BATES, H, I, M, R |
| PTX-2752 | Jessica Houston Curriculum Vitae | | | | 403, BATES, H, I, M, R |
| PTX-2753 | Michele Riley Curriculum Vitae | | | | 403, BATES, H, I, M, R |
| PTX-2754 | Michael Arnold Curriculum Vitae | | | | 403, BATES, H, I, M, R, DAU |
| PTX-2755 | J. Paul Robinson Curriculum Vitae | | | | 403, BATES, H, I, M, R |
| PTX-2756 | Zemax OpticStudio 18.4.1 (Hsieh Ex. 6) | | | | 403, A, BATES, BE, F, H, I, M, MD, R |
| PTX-2757 | Zemax OpticStudio 18.4.1 (Hsieh Ex. 7) | | | | 403, A, BATES, BE, F, H, I, M, MD, R |
| PTX-2758 | The Magic Inside CytoFLEX Recent Devlopment in Multicolor Flow Cytometry | 11/30/2018 | BEC-CYTEK-00192989 | BEC-CYTEK-00193034 | 403, H, R, MIL |
| PTX-2759 | Characterization of extracellular Vesicles with Nanoscale Flow Cytometry | 01/24/2019 | BEC-CYTEK-00204784 | BEC-CYTEK-00204826 | 403, H, R, MIL, F |
| PTX-2760 | Cytek Letter to Beckman Coulter | 09/11/2024 | CYTEK_0000989599 | CYTEK_0000989600 | 403, F, H, M, R, MIL, LC, C |
| PTX-2761 | Amendment BC1 - BCB (Suzhou) License Agreement Amendment | 01/01/2021 | BEC-CYTEK-00009271 | BEC-CYTEK-00009274 | 403, A, F, H, I, M, R |
| PTX-2762 | Cytek spectral market competition | | CYTEK_0000030635 | CYTEK_0000030635 | 403, F, H, M, R, A, BATES, BE, X, C |
| PTX-2763 | Email from Whitaker to Kennedy | 02/02/2022 | CYTEK_0000042399 | CYTEK_0000042399 | 403, H, R, M |
| PTX-2764 | Aurora market analysis | | CYTEK_0000241660 | CYTEK_0000241660 | 403, F, H, M, R, A, BATES, BE, X, C |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
Beckman Coulter, Inc.'s Amended Trial Exhibit List
July 14, 2026

| Ex. No. | Description | Date | BegBates | End Bates | Objections |
|---|---|---|---|---|---|
| PTX-2765 | Email from Yan to Jiang | 05/27/2016 | CYTEK_0000900141 | CYTEK_0000900142 | 403, H, R, M |
| PTX-2766 | 1700b1b9dc94dab75d0f5950de85ef4c_Galaxy 7.3 | | CYTEK_0000969795 | CYTEK_0000969795 | 403, F, H, M, R, A, BATES, BE, X |
| PTX-2767 | Cytek Aurora Full Spectrum Flow Cytometer | 02/22/2024 | CYTEK_0000192054 | CYTEK_0000192084 | 403, H, R, M |
| PTX-2768 | CYTEK-ILKOV_0000000001.02_stop_at_lens | | | | 403, BATES, BE, H, I, M, R, A, F, U, X, AF, C |
| PTX-2769 | CYTEK-ILKOV_0000000001.01bigger_stop | | | | 403, BATES, BE, H, I, M, R, A, F, U, X, AF, C |
| PTX-2770 | Aurora_real_achromat_beam_formation | | | | 403, BATES, BE, H, I, M, R, A, F, U, X, AF, C |
| PTX-2771 | HSIEH_07_IlkovStop_9fields | | | | 403, BATES, BE, H, I, M, R, A, F, U, X, AF, C |
| PTX-2772 | HSIEH_06_IlkovStop_9fields | | | | 403, BATES, BE, H, I, M, R, A, F, U, X, AF, C |
| PTX-2773 | HSIEH_07_9fields | | | | 403, BATES, BE, H, I, M, R, A, F, U, X, AF, C |
| PTX-2774 | HSIEH_06_9fields_NoGaps | | | | 403, BATES, BE, H, I, M, R, A, F, U, X, AF, C |
| PTX-2775 | HSIEH_06_9fields_NoGlass | | | | 403, BATES, BE, H, I, M, R, A, F, U, X, AF, C |
| PTX-2776 | Aurora_full_from_Hsieh06 | | | | 403, BATES, BE, H, I, M, R, A, F, U, X, AF, C |
| PTX-2777 | Aurora input coupling.basic | | | | 403, BATES, BE, H, I, M, R, A, F, U, X, AF, C |

Beckman Coulter, Inc. v. Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT
**Beckman Coulter, Inc.'s Preliminary Trial Exhibit List**
June 16, 2026

| Exhibit No. | Description | Objections |
|---|---|---|
| PPX-0001 | Avalanche Photodiode | 403, R, A, F, U, X, C |
| PPX-0002 | Photomultiplier Tube | 403, R, A, F, U, X, C |
| PPX-0003 | CytoFLEX | 403, R, A, F, U, X, C |
| PPX-0004 | Cytek Aurora | 403, R, A, F, U, X, C |
| PPX-0005 | Avalanche Photodiode | 403, R, A, F, U, X, C |
| PPX-0006 | Photomultiplier Tube | 403, R, A, F, U, X, C |
| PPX-0007 | CytoFLEX | 403, R, A, F, U, X, C |
| PPX-0008 | Cytek Aurora | 403, R, A, F, U, X, C |
| PPX-0009 | Cytek Northern Lights | 403, R, A, F, U, X, C |
| PPX-0010 | Cytek Laser Upgrade Kits | 403, R, A, F, U, X, C |