**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| BECKMAN COULTER, INC.,<br><br>           Plaintiff,<br><br>     v.<br><br>CYTEK BIOSCIENCES, INC.,<br><br>           Defendant. | C.A. No. 24-cv-945 (CFC) (EGT)<br><br>██████████████ |

**EXHIBIT 7**

**<u>CYTEK BIOSCIENCES, INC.'S EXHIBIT LIST
WITH BECKMAN COULTER'S OBJECTIONS</u>**

**Exhibit Objection Code Key**

| Code | Objection |
|---|---|
| R | **Relevance.** The document is irrelevant. |
| A | **Authenticity.** The document does not appear regular on its face, and offering party has not established that it is a true and correct copy of the document through proper foundation testimony (Fed. R. Evid. 901 & 902). |
| BRPL | **Brief, Pleading, or Order.** The objecting party objects to this exhibit because it is a brief, pleading, order, or discovery request and is not evidence. |
| CU | **Cumulative.** The objecting party objects to this exhibit on the ground that it is duplicative and/or cumulative of other exhibits. |
| D | **Not Produced During Discovery.** The objecting party objects to this exhibit because it is encompassed by one or more of The objecting party's discovery requests but the document and/or underlying data was not produced during the course of discovery. |
| NEV | **Not Evidence.** The objecting party objects to this exhibit because it is not evidence in the case (e.g., demonstrative, deposition transcript, expert report). |
| O | **Impropoer Expert Testimony.** The objecting party objects to the exhibit as outside the scope of the expert's opinions. |
| F | **Foundation.** The objecting party objects to this exhibit on the ground that the foundation necessary for its admission has not been laid and is not laid in the exhibit itself. (Fed. R. Evid. 602). |
| FRE 1002 | **Original Document.** The objecting party objects to this exhibit on the ground that an original writing is required to prove the content thereof. (Fed. R. Evid. 1002). |
| FRE 1004 | **Other Content Evidence.** The objecting party objects to this exhibit on the ground that it is not an original writing, and an exception does not apply. (Fed. R. Evid. 1004). |
| H | **Hearsay.** The objecting party objects to this exhibit because it constitutes or contains hearsay and no exception applies. (Fed. R. Evid. 801 & 802). |
| C | **Incomplete.** The objecting party objects to this exhibit because the exhibit, as submitted, does not contain the complete document. (Fed. R. Evid. 106). |
| ID | **Inaccurate Description.** The objecting party objects to this exhibit because it has an inaccurate description. The objecting party reserves all other objections. |

| Code | Objection |
|---|---|
| R | **Not Relevant.** The objecting party objects to this exhibit because it is not relevant to any issue to be decided in this Investigation. (Fed. R. Evid. 401 & 402). |
| L | **Legal Conclusion.** The objecting party objects object to this exhibit because it contains conclusions of law. |
| LO | **Opinion Testimony By Lay Witness.** The objecting party objects to this exhibit because it constitutes or contains improper opinion by a lay witness. (Fed. R. Evid. 701 & 702). |
| MD | **Multiple Documents.** The objecting party objects to this exhibit because it contains more than one document. |
| MIL | **Motion *in Limine*.** The objecting party objects to this exhibit because it is inadmissible on a ground asserted in the objecting party's motions *in limine*. |
| PHYS | **Physical Exhibit.** The objecting party reserves all objections until time of inspection. |
| Q | **Quality.** The objecting party objects to this exhibit because the exhibit, as submitted, is illegible or otherwise of low quality. The objecting party reserves all other objections. |
| PK | **Personal Knowledge (Speculation).** The objecting party objects to this exhibit because it includes statements that are speculative as to matters of fact or law. |
| T | **Translation.** The objecting party objects to this exhibit because it is in a foreign language and no translation has been provided. The objecting party reserves all other objections. |
| P | **Unfair Prejudice.** The objecting party objects to this exhibit because its probative value is substantially outweighed by unfair prejudice and/or confusion of the issues. (Fed. R. Evid. 403) |
| V | **Vague and Ambiguous.** The objecting party objects to this exhibit/testimony because it includes vague and indefinite statements. |
| WIT | **No Sponsoring Witness.** The objecting party objects to this exhibit on the ground that it lacks a sponsoring witness and/or has an improper sponsoring witness. |
| NON-CONF | **Non-Confidential.** The exhibit is incorrectly designated as confidential. The objecting party requests that the exhibit be marked as non-confidential. |

| Code | Objection |
|---|---|
| CONF | **Confidential.** The exhibit is incorrectly designated as non-confidential. The objecting party requests that the exhibit be marked as confidential business information. |
| M | **Misstates Testimony.** The document misstates the witnesses deposition or trial testimony |
| NR | **Not Responsive.** The answer is not responsive to question or deposition designation. |
| UT | **Untimely** |
| W | **Withdrawn Question.** The question was withdrawn, so the answer should not be presented to the jury |
| L | **Calls for legal conclusion.** The question impermissibly calls for a legal conclusion |
| OS | **Outside scope**. The question is outside the scope of the witness designation and/or direct |
| PRIV | **Privileged.** The testimony or document calls for privileged information. |
| COM | **Compound.** Two or more questions are combined as one question. |
| MCD | **Mischaracterizes document**. Question presented misquotes or inaccurately summarizes the content of the evidence. |
| IH | **Incomplete hypothetical**. Hypothetical question omits information, variables, or context necessary to provide an accurate answer. |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0001 | Certified copy of U.S. Patent No. 10,330,582 | | BEC-CYTEK-00000670 | BEC-CYTEK-00000739 | | | |
| DTX-0002 | Certified copy of U.S. Patent No. 10,330,582 file history | | BEC-CYTEK-00000001 | BEC-CYTEK-00000669 | | | |
| DTX-0003 | Certified copy of U.S. Patent No. 11,703,443 | | BEC-CYTEK-00001005 | BEC-CYTEK-00001075 | | | |
| DTX-0004 | Certified copy of U.S. Patent No. 11,703,443 file history | | BEC-CYTEK-00000740 | BEC-CYTEK-00001004 | | | |
| DTX-0005 | Certified copy of U.S. Patent No. 12,174,107 | | BEC-CYTEK-00006638 | BEC-CYTEK-00006708 | | | |
| DTX-0006 | Certified copy of U.S. Patent No. 12,174,107 file history | | BEC-CYTEK-00006087 | BEC-CYTEK-00006637 | | | |
| DTX-0007 | Withdrawn | 8/28/25 | | | | | |
| DTX-0008 | Email from M. Holl to F. Brannen et al. Re: BECLS Product Training for LeaseDirect (DLL) | 10/17/23 | BEC-CYTEK-00161910 | BEC-CYTEK-00161910 | R; CU; H; F; WIT; P | | |
| DTX-0009 | Introduction to Beckman Coulter Life Sciences | | BEC-CYTEK-00161911 | BEC-CYTEK-00161941 | | | |
| DTX-0010 | Introduction to Beckman Coulter's CytoFLEX Research Flow Cytometer Platform: An Overview | | BEC-CYTEK-00034429 | BEC-CYTEK-00034528 | | | |
| DTX-0011 | Competition - Current (Research Analyzer) | | BEC-CYTEK-00157355 | BEC-CYTEK-00157357 | F; WIT | | |
| DTX-0012 | Email from A. Wicovsky to M. Kaymer et al. Re: Summary NA demo review call 28th June 2018 | 6/29/2018 | BEC-CYTEK-00092096 | BEC-CYTEK-00092098 | F; WIT | | |
| DTX-0013 | NA Demo Review Call | 6/28/18 | BEC-CYTEK-00092119 | BEC-CYTEK-00092133 | F; WIT | | |
| DTX-0014 | Email from T. O'brien to P. Lopriore et al. Re: Cytek Aurora Report | 8/1/18 | BEC-CYTEK-00092041 | BEC-CYTEK-00092041 | R; CU; V; P | | |
| DTX-0015 | Email from M. Gentile to P. Lopriore et al. Re: FW: CytoFlex | 8/9/18 | BEC-CYTEK-00091995 | BEC-CYTEK-00091996 | R; CU; H; V; P | | |
| DTX-0016 | Email from M. Gentile to T. O'brien et al. Re: Cytek Aurora Report | 8/2/18 | BEC-CYTEK-00169126 | BEC-CYTEK-00169128 | R; CU; H; V; P | | |
| DTX-0017 | Email from P. Cappella to T. Pinfold Re: [Cytometry] What kind of sensitivity can be achieved by flow cytometry? | 1/13/21 | BEC-CYTEK-00156974 | BEC-CYTEK-00156976 | R; CU; H; V; P | | |
| DTX-0018 | Email from I. Koshelenko to F. Brannen et al. Re: Challenges w.r.t Product Gap in CytoFLEX SRT | 8/21/23 | BEC-CYTEK-00086387 | BEC-CYTEK-00086389 | R; CU; H; V; P | | |
| DTX-0019 | Email from L. Pajak to P. Lopriore et al. Re: Cytek competitive data analysis | 12/11/24 | BEC-CYTEK-00079196 | BEC-CYTEK-00079197 | R; CU; H; V; P | | |
| DTX-0020 | Email from J. Lowery to D. Osborn Re: 2025 Research Flow Promotions | 3/5/25 | BEC-CYTEK-00078343 | BEC-CYTEK-00078347 | R; CU; H; V; P | | |
| DTX-0021 | L2 Global Ops Review May 2023 | 5/11/23 | BEC-CYTEK-00078219 | BEC-CYTEK-00078230 | R; CU; H; V; P | | |
| DTX-0022 | Email from F. Brannen to M. Jiminez et al. Re: 3 year revenue and margin analysis for CytoFLEX family and region | 5/6/20 | BEC-CYTEK-00090683 | BEC-CYTEK-00090685 | R; CU; H; V; P | | |
| DTX-0023 | Win/loss tracking spreadsheet for CytoFLEX sales opportunities | | BEC-CYTEK-00090686 | BEC-CYTEK-00090686 | R; A; CU; P | | |
| DTX-0024 | Email from F. Brannen to P. Lopriore et al. Re: 2018 Cytoflex won/lost report | 8/29/18 | BEC-CYTEK-00092510 | BEC-CYTEK-00092511 | R; CU; V; P | | |
| DTX-0025 | Opportunity List Chart | | BEC-CYTEK-00092512 | BEC-CYTEK-00092512 | R; A; CU; P | | |
| DTX-0026 | BEC CytoFLEX vs Cytek Aurora head to head | 1/31/25 | BEC-CYTEK-00034747 | BEC-CYTEK-00034796 | F; WIT | | |
| DTX-0027 | CytoFLEX Flow Cytometer Platform: Simplifying Multi-Parametric Flow | | BEC-CYTEK-00035378 | BEC-CYTEK-00035442 | F; WIT; H | | |
| DTX-0028 | Withdrawn | | | | | | |
| DTX-0029 | Withdrawn | | | | | | |
| DTX-0030 | Withdrawn | | | | | | |
| DTX-0031 | U.S. Patent No. 9,746,412 | 8/29/17 | | | R; Q; MIL; F; WIT; P | | |
| DTX-0032 | U.S. Patent Application Publication No. US 2018/0024040 A1 | 1/25/18 | | | R; Q; MIL; P; F; WIT | | |
| DTX-0033 | U.S. Patent No. 11,169,076 | 11/9/21 | | | R; Q; MIL; P; F; WIT | | |
| DTX-0034 | Notice of Allowance and Fees Due re U.S. Patent Application No. 15/659,610 | 7/9/21 | | | R; Q; F; WIT; MIL; P; CU | | |
| DTX-0035 | Cytek Biosciences Debuts New Advanced Flow Cytometry System | 6/7/17 | | | R; A; CU; H; Q; MIL; P; F; WIT | | |
| DTX-0036 | Email from L. Shi to D. Du Re: Reminder Cyto 2018 conference: One Week Left to Submit Your Abstract | 12/19/17 | BEC-CYTEK-00196845 | BEC-CYTEK-00196850 | R; T; H; F; WIT; P | | |
| DTX-0037 | U.S. Patent Application Publication No. 2025/0198904 A1 | 6/19/25 | CYTEK_0000993266 | CYTEK_0000993289 | R; CU; MIL; P; F; WIT | | |
| DTX-0038 | Beckman Coulter, Spectral Flow Cytometry: A Detailed Scientific Overview, https://www.beckman.com/resources/reading-material/application-notes/spectral-flow-cytometry-detailed-scientific-overview | | CYTEK_0000993353 | CYTEK_0000993365 | R; F; WIT; P | | |

1

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0039 | Beckman Coulter, Unlocking Insights: The Vital Role of Unmixing Algorithms in Spectral Flow Cytometry, https://www.beckman.com/resources/reading-material/application-notes/unmixing-algorithms-in-spectral-flow-cytometry | | CYTEK_0000993426 | CYTEK_0000993434 | R; F; WIT; P | | |
| DTX-0040 | Response to Final Office Action Sent May 2, 2024 re U.S. Patent Application No. 14/645,727 | 12/22/21 | | | CU; Q; F; WIT | | |
| DTX-0041 | File history excerpt re U.S. Patent Application No. 14/555,102 | 11/26/14 | | | R; CU; Q; F; WIT; P | | |
| DTX-0042 | Response to Request for Corrected Filing Receipt re U.S. Provisional Patent Application No. 61/911,859 | 12/4/13 | BEC-CYTEK-00078025 | BEC-CYTEK-00078201 | F; WIT | | |
| DTX-0043 | Email from M. Gentile to T. O'brien et al. RE: Challenge from Cytek | 8/9/18 | BEC-CYTEK-00312670 | BEC-CYTEK-00312679 | R; H; V; F; WIT; P | | |
| DTX-0044 | Chinese Patent No. CN 102087198 A | | | | R; Q; F; WIT; T; P | | |
| DTX-0045 | Google Machine Translation - Translated from Chinese | 6/8/11 | | | R; A; Q; F; WIT; H; P | | |
| DTX-0046 | High gain avalanche photodiode (APD) arrays in flow cytometer opitical system | 3/6/25 | CYTEK_0000015653 | CYTEK_0000015656 | R; F; WIT; H; P | | |
| DTX-0047 | High gain avalanche photodiode (APD) arrays in flow cytometer opitical system - IEEE Conference Publication | 12/2/25 | | | R; A; Q; F; WIT; H; P | | |
| DTX-0048 | CYTEK security footage | 3/21/18 | | | R; A; CU; D; F; C; P; WIT | | |
| DTX-0049 | CYTEK security footage | | | | R; A; CU; D; F; C; P; WIT | | |
| DTX-0050 | License agreement between Beckman Coulter, Inc. and Beckman Coulter Biotechnology (Suzhou) Co., Ltd. | 8/30/21 | BEC-CYTEK-00009230 | BEC-CYTEK-00009251 | R; CU; F; WIT; H; L; P | | |
| DTX-0051 | Amendment License agreement | 12/28/21 | BEC-CYTEK-00227011 | BEC-CYTEK-00227014 | R; CU; F; WIT; H; L; P | | |
| DTX-0052 | Non-exclusive license agreement | 8/11/21 | BEC-CYTEK-00009252 | BEC-CYTEK-00009270 | R; CU; F; WIT; H; L; P | | |
| DTX-0053 | Email from P. Henry to P. Castillo et al. Re: [Encrypted] RE: Request: apply for a new cost center for HDW operation in 2023 BP | 9/12/22 | BEC-CYTEK-00226985 | BEC-CYTEK-00226988 | R; CU; F; WIT; H; L; P | | |
| DTX-0054 | Email from D. Lai to B. Dingfelder et al. Re: FW: To Post: IBls_2021 Q4 Met One & Sorter Royalty/ Sorter agreement Exhibit amendment | 12/29/21 | BEC-CYTEK-00227015 | BEC-CYTEK-00227017 | R; CU; F; WIT; H; L; P | | |
| DTX-0055 | Royalty Calculation Sheet Excel | | BEC-CYTEK-00227018 | BEC-CYTEK-00227018 | R; A; CU; F; WIT; P | | |
| DTX-0056 | Inter-Beckman-Invoice (IBI) Process - Invoices/Backups Excel | | BEC-CYTEK-00221934 | BEC-CYTEK-00221934 | R; A; CU; F; WIT; P | | |
| DTX-0057 | FP Rev Pull Excel | | BEC-CYTEK-00040953 | BEC-CYTEK-00040953 | R; A; CU; F; WIT; P | | |
| DTX-0058 | EPM Live Excel | | BEC-CYTEK-00040954 | BEC-CYTEK-00040954 | R; A; CU; F; WIT; P | | |
| DTX-0059 | ANSP calculation for DxFLEX | | BEC-CYTEK-00040956 | BEC-CYTEK-00040956 | R; A; CU; F; WIT; P | | |
| DTX-0060 | Excel Chart | | BEC-CYTEK-00040963 | BEC-CYTEK-00040963 | R; A; CU; F; WIT; P | | |
| DTX-0061 | FP Pull VO Excel | | BEC-CYTEK-00158655 | BEC-CYTEK-00158655 | R; A; CU; F; WIT; P | | |
| DTX-0062 | Excel Chart | | BEC-CYTEK-00040957 | BEC-CYTEK-00040957 | R; A; CU; F; WIT; P | | |
| DTX-0063 | 2022 Global Operations Q2 Cost Simulation - Triple Extension Stds Change Excel | | | | R; A; CU; F; WIT; P | | |
| DTX-0064 | BEC LS 2023-28 strategy deck | 9/6/23 | BEC-CYTEK-00247786 | BEC-CYTEK-00247837 | R; CU; F; WIT; P | | |
| DTX-0065 | Danaher LSIG GIR Prework and Action Plan | | BEC-CYTEK-00202650 | BEC-CYTEK-00202687 | R; CU; F; WIT; H; P | | |
| DTX-0066 | Document Collections for Beckman v. Cytek Litigation | 10/24/25 | | | R; A; NEV; F; WIT; FRE 1002; H; P | | |
| DTX-0067 | Consolidations chart excel | | | | R; A; CU; F; WIT; P | | |
| DTX-0068 | 2021-2025 Strategic Plan Update | 9/9/20 | BEC-CYTEK-00246445 | BEC-CYTEK-00246505 | R; CU; F; WIT; P | | |
| DTX-0069 | The Magic Inside CytoFLEX Recent Development in Multicolor Flow Cytometry | 11/30/18 | BEC-CYTEK-00192989 | BEC-CYTEK-00193034 | R; CU; F; WIT; P | | |
| DTX-0070 | Patent Marking Webpage | 11/13/25 | | | R; CU; F; WIT; L; P | | |
| DTX-0071 | CytoFLEX Flow Cytometer (beckman.com) | 11/13/05 | | | R; A; CU; F; MD; ID; WIT; P | | |
| DTX-0072 | Cytoflex S Flow Cytometer - Benchtop Cytometry Without Compromises For Special Applications | 2015.xx.xx | BEC-CYTEK-00033838 | BEC-CYTEK-00033842 | ID; F; WIT | | |
| DTX-0073 | CytoFLEX SRT Cell Sorter | | BEC-CYTEK-00034559 | BEC-CYTEK-00034574 | F; WIT | | |
| DTX-0074 | CytoFLEX nano Flow Cytometer - SHIFT PERSPECTIVE, ACHIEVE MORE | | BEC-CYTEK-00036348 | BEC-CYTEK-00036363 | ID | | |
| DTX-0075 | DxFLEX Flow Cytometer | | BEC-CYTEK-00036589 | BEC-CYTEK-00036602 | F; WIT | | |
| DTX-0076 | Spectral Flow Cytometry Meets Modularity | | BEC-CYTEK-00159627 | BEC-CYTEK-00159630 | ID | | |

2

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0077 | Email from M. Goff to L. Schneider Re: REMINDER by EOB today Pre-launch BOSs actions | 7/14/24 | BEC-CYTEK-00141915 | BEC-CYTEK-00141919 | R; P; V | | |
| DTX-0078 | CytoFLEX SRT Service Pricing | 1/5/21 | BEC-CYTEK-00152875 | BEC-CYTEK-00152885 | R; P | | |
| DTX-0079 | Email from T. Mccullough to M. Goff Re: Interested in Cytoflex S | 4/15/20 | BEC-CYTEK-00153349 | BEC-CYTEK-00153351 | R; H; P | | |
| DTX-0080 | CytoFLEX Platform: Competitive landscape PPT | 2016.xx.xx | BEC-CYTEK-00211680 | BEC-CYTEK-00211716 | R; H; P | | |
| DTX-0081 | CytoFLEX Flow Analyzer Competitive Grid_FLOW-399008.18 20180809 Excel | | BEC-CYTEK-00196394 | BEC-CYTEK-00196394 | R; H; P | | |
| DTX-0082 | Marketing Plan LS | | BEC-CYTEK-00200133 | BEC-CYTEK-00200198 | R; H; P | | |
| DTX-0083 | Email from D. Osborn to M. Goff Re: Univ of Minnesota - 2x Flow 4Cytometers (Looks like 2x UV CytoFLEX LX meet all criteria) | 12/28/22 | BEC-CYTEK-00148129 | BEC-CYTEK-00148138 | R; H; P | | |
| DTX-0084 | Email from M. Kaymer to G. Milosevich et al. Re: SUCCESS IN THE CITY No 319: Tough for Cytek? Extremadura! | 8/20/21 | BEC-CYTEK-00089710 | BEC-CYTEK-00089714 | R; H; P | | |
| DTX-0085 | Tough for Cytek? Extremadura! - Beckman Coulter FLOW CYTOMETRY | | BEC-CYTEK-00089715 | BEC-CYTEK-00089715 | R; H; P | | |
| DTX-0086 | Email from M. Gentile to M. Goff et al. Re: Newport, OR USDA Cytek match | 10/9/20 | BEC-CYTEK-00152809 | BEC-CYTEK-00152821 | R; H; P | | |
| DTX-0087 | Email from M. Goff to J. Matttachini et al. Re: CytoFLEX LX Loss at Duke to Northern Lights | 3/1/21 | BEC-CYTEK-00152999 | BEC-CYTEK-00153000 | R; H; P | | |
| DTX-0088 | Hsieh Linkdin Profile | | | | R; H; P | | |
| DTX-0089 | Email from M. Yan to J. Hsieh Re: some ideas | 3/1/16 | HSIEH_0000002303 | HSIEH_0000002303 | H, F, WIT | | |
| DTX-0090 | Email from M. Yan to W. Jiang et al. Re: f=7.5mm Achromat | 3/6/16 | HSIEH_0000002326 | HSIEH_0000002326 | H, F, WIT | | |
| DTX-0091 | Options of Optics for APD Design | | HSIEH_0000002327 | HSIEH_0000002333 | H, F, WIT | | |
| DTX-0092 | Email from J. Hsieh to M. Yan Re: modelingof mirror-filter array | 4/11/16 | HSIEH_0000000005 | HSIEH_0000000005 | H, F, WIT | | |
| DTX-0093 | Zemax Opticstudio Configurations | 11/7/25 | | | H, F, WIT | | |
| DTX-0094 | Zemax Opticstudio Configurations | 11/4/25 | | | H, F, WIT | | |
| DTX-0095 | Configurations | | | | H, F, WIT | | |
| DTX-0096 | Email from J. Hsieh to B. Shan et al. RE: Distances between optics | 3/28/22 | HSIEH_0000000170 | HSIEH_0000000176 | H, F, WIT | | |
| DTX-0097 | U.S. Patent No. 11,913,868 | 2/27/24 | CYTEK_0000009787 | CYTEK_0000009814 | R; P; F; WIT | | |
| DTX-0098 | Email from J. Hsieh to B. Shan Re: Imagingin Sorter | 9/13/22 | HSIEH_0000001580 | HSIEH_0000001584 | R; H; P | | |
| DTX-0099 | Withdrawn | | | | | | |
| DTX-0100 | Comparative Analysis of DURAClone IM T-Cell Subsets Antibody Panel: Conventional vs. Spectral Flow Cytometry on CytoFLEX mosaic Spectral Detection Module | 2025.xx.xx | | | R; H; P | | |
| DTX-0101 | Email from S. Gulnik to A. Chen et al. Re: Spectral Flow cytometry meeting 12182019 | 1/2/20 | BEC-CYTEK-00139582 | BEC-CYTEK-00139586 | R; H; P; V | | |
| DTX-0102 | Email from K. Evgeniato S. Gulnik et al. re: spectral flow cytometry | 1/31/20 | BEC-CYTEK-00139344 | BEC-CYTEK-00139344 | R; H; V; P | | |
| DTX-0103 | Email from S. Xia to A. Wang et al. Re: FW: Rainbow Project Updates | 12/29/20 | BEC-CYTEK-00138278 | BEC-CYTEK-00138281 | R; H; V; P | | |
| DTX-0104 | Rainbow Technology Update Presentation | | BEC-CYTEK-00138282 | BEC-CYTEK-00138310 | R; H; P; V | | |
| DTX-0105 | Rainbow Technology Update Presentation | 12/22/20 | BEC-CYTEK-00138311 | BEC-CYTEK-00138331 | R; H; P; V | | |
| DTX-0106 | Houston CV | | | | NEV; H; R: P; F; WIT | | |
| DTX-0107 | Components of the Accused Products | | | | NEV; H; R: P; F; WIT | | |
| DTX-0108 | Appendix C - Materials Considered | | | | NEV; H; R: P; F; WIT | | |
| DTX-0109 | Appendix A - Materials Considered | | | | NEV; H; R: P; F; WIT | | |
| DTX-0110 | Appendix B - Conception Chart | | | | NEV; H; R: P; F; WIT | | |
| DTX-0111 | Appendix C - Conception Chart | | | | NEV; H; R: P; F; WIT | | |
| DTX-0112 | Appendix D - Conception Chart | | | | NEV; H; R: P; F; WIT | | |
| DTX-0113 | Appendix A - Materials Considered | | | | NEV; H; R: P; F; WIT | | |
| DTX-0114 | Appendix B | | | | NEV; H; R: P; F; WIT | | |
| DTX-0115 | Flow Cytometry: Advances, Challenges and Trends | 6/19/25 | | | R; A FRE 1002; ID; P | | |
| DTX-0116 | Flow Cytometry: Past and Future | 4/4/22 | | | R; A FRE 1002; ID; P | | |
| DTX-0117 | J. P. Robinson and B. Rajwa, Spectral flow cytometry: Fundamentals and future impact, Methods in Cell Biology, Chapter 13, 186:311-332 (2024) ("Fundamentals and Future Impact") | | | | R; A FRE 1002; ID; P | | |
| DTX-0118 | Spectral Flow Cytometry to Distinguish Tamoxifen Resistant Breast Cancer Cells | 2020.xx.xx | | | R; A FRE 1002; ID; P | | |

3

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0119 | Cyt-Geist: Current and Future Challenges in Cytometry: Reports of the CYTO 2025 Conference Workshops | 2025.xx.xx | | | R; A FRE 1002; ID; P | | |
| DTX-0120 | Appendix A to Ilkov Non-Infringement Report | | | | A; NEV; F; WIT; H | | |
| DTX-0121 | U.S. Patent No. 8,284,402 | 10/9/12 | | | CU; FRE 1002; ID | | |
| DTX-0122 | BMS-Zymogenetics DxP11 Optical Diagram | 5/14/12 | CYTEK_0000011458 | CYTEK_0000011458 | A; F; WIT; V; H | | |
| DTX-0123 | Eugene Hecht, Optics Fourth Edition | 2002.xx.xx | N/A | N/A | A; F; WIT; H | | |
| DTX-0124 | CR1561-0002143087 (Chinese) Detailed list on the raw material purchased by Xitogen? 副本营口公司材料名明细表 Apr-LTCN1805.xls | N/A 4/28/12 5/10/2012 | BEC-CYTEK-00157265 | BEC-CYTEK-00157265 | F; WIT; T; H; A | | |
| DTX-0125 | CR1561-0002143087 (English translation) | | BEC-CYTEK-00273221 | BEC-CYTEK-00273221 | F; WIT; T; H; A | | |
| DTX-0126 | Email from F. Mandeville to S. Kapileshwar and T. Kerr, cc M. Koksch re Flow deals | 8/6/13 | BEC-CYTEK-00341863 | BEC-CYTEK-00341865 | F, H; WIT | | |
| DTX-0127 | Presentation "TG3: "Semiconductor baes" Flow Cytometry, Xitogen Team | 2013.09.00 | BEC-CYTEK-00341868 | BEC-CYTEK-00341902 | F, H; WIT | | |
| DTX-0128 | Project Finance, Summary of key issues/risks | 11/23/13 | BEC-CYTEK-00341944 | BEC-CYTEK-00341947 | F, H; WIT | | |
| DTX-0129 | Presentation "Project Leapster (Xitogen) BDB Response and Other Follow Ups" | 2014.03.00 | BEC-CYTEK-00308444 | BEC-CYTEK-00308455 | F, H; WIT | | |
| DTX-0130 | Email from F. Mandeville to J. Szekeres cc S. Kapileshwar re Xitogen BoD deck | 3/23/14 | BEC-CYTEK-00308600 | BEC-CYTEK-00308600 | H, F, WIT | | |
| DTX-0131 | Draft Presentation "Project Leapster (Xitogen) Acquisition Opportunity" | 2014.03.00 | BEC-CYTEK-00308601 | BEC-CYTEK-00308618 | F, H; WIT | | |
| DTX-0132 | Email from J. Szekeres to J. Honeycutt et al. re Xitogen WP and ROIC Model | 4/9/14 | BEC-CYTEK-00308294 | BEC-CYTEK-00308294 | F, H, WIT | | |
| DTX-0133 | Acquisition White Paper: Xitogen Project "Leapster" | 4/2/14 | BEC-CYTEK-00308296 | BEC-CYTEK-00308312 | F, H, WIT | | |
| DTX-0134 | Email from K. Willmann to M. Koksch re The acquisition of Xitogen has been signed | 4/9/14 | BEC-CYTEK-00308286 | BEC-CYTEK-00308286 | F; WIT | | |
| DTX-0135 | Summary Due Diligence Findings for Leapster | 2/21/14 | BEC-CYTEK-00341927 | BEC-CYTEK-00341933 | F, H, WIT | | |
| DTX-0136 | Email from M. Koksch to Worldwide Flow Team re CYTO 2014 - great success for BC Flow Cytometry | 6/8/14 | BEC-CYTEK-00307741 | BEC-CYTEK-00307746 | F; WIT | | |
| DTX-0137 | Email from M. Kales to F. Mandeville et al. re Action Needed - Final Sprint to Xitogen Slides | 10/12/14 | BEC-CYTEK-00303746 | BEC-CYTEK-00303747 | F, WIT | | |
| DTX-0138 | Presentation "Xitogen Acquisition - 100 day Strategy Review" | 2014.10.00 | BEC-CYTEK-00303748 | BEC-CYTEK-00303779 | F, H; WIT | | |
| DTX-0139 | Equity Transfer Agreement between Dr. Yong Chen and Beckman Coulter | 2014.04.09 | BEC-CYTEK-00006833 | BEC-CYTEK-00006921 | F; WIT; R; P | | |
| DTX-0140 | Stock Purchase Agreement between Dr. Yong Chen and Beckman Coulter | 4/9/14 | BEC-CYTEK-00006730 | BEC-CYTEK-00006800 | F; WIT; R; P | | |
| DTX-0141 | Equity Transfer Agreement between Dr. Yong Chen and Beckman Coulter | 4/9/14 | BEC-CYTEK-00006922 | BEC-CYTEK-00007019 | F; WIT; R; P | | |
| DTX-0142 | Disclosure Schedules | 4/9/14 | BEC-CYTEK-00006808 | BEC-CYTEK-00006830 | F; WIT; R; P; C | | |
| DTX-0143 | Disclosure Schedule | 4/9/14 | BEC-CYTEK-00006801 | BEC-CYTEK-00006807 | F; WIT; R; P; C | | |
| DTX-0144 | Email from M. Adelmann to M. Koksch et al re Cytek for sale | 12/21/17 | BEC-CYTEK-00316374 | BEC-CYTEK-00316377 | H | | |
| DTX-0145 | Email from M. Koksch to J. Pratt re topics for our 1-0-1 today | 1/4/18 | BEC-CYTEK-00338104 | BEC-CYTEK-00338104 | H | | |
| DTX-0146 | Email from C. Purtell to M. Koksch re Cytek for sale | 1/8/18 | BEC-CYTEK-00325963 | BEC-CYTEK-00325967 | H | | |
| DTX-0147 | Email from R. Blair to F. Mandeville re Request to pursue Cytek | 1/13/18 | BEC-CYTEK-00321916 | BEC-CYTEK-00321921 | H | | |
| DTX-0148 | Letter from E. Cheever to W. Jiang re Indication of Interest from Danaher | 2/14/18 | CYTEK_0000882748 | CYTEK_0000882749 | H, R, P | | |
| DTX-0149 | Email from M. Koksch to Global Team re Accelerating the Cytek Aurora countermeasures | 8/30/18 | BEC-CYTEK-00169076 | BEC-CYTEK-00169078 | F; WIT; R; P | | |
| DTX-0150 | Presentation "BC Life Sciences - Flow Cytometry" | 9/6/18 | | | H | | |
| DTX-0151 | Email from G. Milosevich to J. Szekeres et al. re Cytek update | 8/24/20 | BEC-CYTEK-00342769 | BEC-CYTEK-00342772 | H | | |
| DTX-0152 | Email from G. Milosevich to M. Koksch re Cytek update | 8/26/20 | BEC-CYTEK-00290387 | BEC-CYTEK-00290387 | H | | |
| DTX-0153 | Cytek Summary | | BEC-CYTEK-00290446 | BEC-CYTEK-00290446 | H, WIT | | |
| DTX-0154 | Presentation "CYTEK White Paper 2" | 1/17/18 | BEC-CYTEK-00290447 | BEC-CYTEK-00290454 | H | | |
| DTX-0155 | Email from D. Nothelfer to K. Chance re CYTEK Cultivation | 9/14/20 | BEC-CYTEK-00288552 | BEC-CYTEK-00288552 | H; F; WIT | | |
| DTX-0156 | Cultivation Prep Summary | 2020.03.00 | BEC-CYTEK-00288553 | BEC-CYTEK-00288558 | H | | |
| DTX-0157 | Email from S. Kapileshwar to G. Milosevich et al. re Review the BECLS M&A funnel | 2/22/21 | BEC-CYTEK-00285318 | BEC-CYTEK-00285319 | R; P | | |
| DTX-0158 | BECLS Preliminary M&A funnel | | BEC-CYTEK-00285320 | BEC-CYTEK-00285320 | R; P; F; A; WIT | | |
| DTX-0159 | Email from D. Nothelfer to K. Chance et al. re CYTEK materials | 5/26/21 | BEC-CYTEK-00283887 | BEC-CYTEK-00283890 | R; P; F; H; WIT | | |
| DTX-0160 | Email from D. Nothelfer to G. Milosevich re CYTEK recommendation to PASS | 5/28/21 | BEC-CYTEK-00283927 | BEC-CYTEK-00283927 | R; P; F; H; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0161 | License Agreement between Nanogen and BC | 5/19/00 | BEC-CYTEK-00041387 | BEC-CYTEK-00041400 | R; P; F; H; WIT; ID | | |
| DTX-0162 | Email from Y. Chen to K. Holdaway et al. re CYTO-Asia slidedeck and voice memo | 10/31/17 | BEC-CYTEK-00341679 | BEC-CYTEK-00341680 | R; P; F; C; WIT | | |
| DTX-0163 | Email from M. Gentile to M. Koksch re preview of slide deck for Spectral Unmixing in Flow Cytometry Everything Flow presentation | 8/4/18 | BEC-CYTEK-00341741 | BEC-CYTEK-00341748 | R; P; F; H; C; WIT | | |
| DTX-0164 | Email from G. Snare to M. Koksch re Request for a better sales/service alignment on CytoFLEX package quotes | 4/28/20 | BEC-CYTEK-00274313 | BEC-CYTEK-00274315 | R; P; F; WIT | | |
| DTX-0165 | CytoFLEX Win Rate 2020 vs. 2019 Flow EU | 4/28/20 | BEC-CYTEK-00274395 | BEC-CYTEK-00274395 | R; P; F; A; WIT | | |
| DTX-0166 | Pietro Lopriore LinkedIn profile | | | | R; F; H; WIT; A; P | | |
| DTX-0167 | Email from N. Fedianina to P. Lopriore re part numbers for CytoFLEX S and base | 2/24/21 | BEC-CYTEK-00156960 | BEC-CYTEK-00156960 | R; P; F; WIT | | |
| DTX-0168 | 2016 Spreadsheet of CytoFLEX part numbers and configuration sales | | BEC-CYTEK-00156961 | BEC-CYTEK-00156961 | ID; H; F; WIT | | |
| DTX-0169 | 2016 Flow Cytometry Empowerments | | BEC-CYTEK-00090997 | BEC-CYTEK-00090997 | R; P; F; A; WIT | | |
| DTX-0170 | 2019 Spreadsheet of CytoFLEX part numbers and configuration sales | | BEC-CYTEK-00269025 | BEC-CYTEK-00269025 | R; P; F; A; WIT | | |
| DTX-0171 | 2020 Flow Cytometry Empowerments | | BEC-CYTEK-00269168 | BEC-CYTEK-00269168 | R; P; F; A; WIT | | |
| DTX-0172 | Presentation "Flow Dytometry Business & Market Landscape" | 2025.05.00 | BEC-CYTEK-00157381 | BEC-CYTEK-00157404 | ID; R; P; C | | |
| DTX-0173 | Email from P. Lopriore to F. Brannen re Cytek | 1/19/24 | BEC-CYTEK-00156498 | BEC-CYTEK-00156501 | R; P; PK | | |
| DTX-0174 | Email from P. Lopriore to L. Pajak re Melba Go to Market Feedback | 1/5/21 | BEC-CYTEK-00233629 | BEC-CYTEK-00233629 | R; P | | |
| DTX-0175 | Email from P. Lopriore to J. Atalla et al. re Cytek Northern Lights | 5/9/24 | BEC-CYTEK-00232488 | BEC-CYTEK-00232509 | R; P; H | | |
| DTX-0176 | Email from P. Lopriore to M. Goff re Request for Input (DLC Presentation) | 11/26/24 | BEC-CYTEK-00156103 | BEC-CYTEK-00156106 | R; P; PK | | |
| DTX-0177 | Presentation "Delivery Disruptive Innovation at BEC LS" | 2025.01.00 | BEC-CYTEK-00248227 | BEC-CYTEK-00248250 | R; P; F; H; A; WIT; ID | | |
| DTX-0178 | Webpage "Greg Milosevich Appointed President of Beckman Coulter Life Sciences" | 6/1/19 | | | R; P; F; H; A; WIT; ID | | |
| DTX-0179 | Greg Milosevich LinkedIn profile | | | | R; P; F; H; A; WIT; ID | | |
| DTX-0180 | Lisa Nichols LinkedIn profile | | | | R; A; NEV; H; P | | |
| DTX-0181 | Email from G. Matson to L. Nichols re Scanford picture | 7/5/13 | CYTEK_0000011363 | CYTEK_0000011364 | F; WIT; H | | |
| DTX-0182 | Email from D. Humphries to S. Granizo cc L. Nichols re Quotation DxP10092911-BE01 | 1/19/12 | CYTEK_0000011424 | CYTEK_0000011424 | R; CU; F; WIT; H; V; P | | |
| DTX-0183 | Letter from Cytek to Stanford University re quote for swapping out the 2-PMT box off the red laser in the DxP9 FACScan | 1/19/12 | CYTEK_0000011425 | CYTEK_0000011429 | R; CU; F; WIT; H; V; P | | |
| DTX-0184 | Email from E. Chase to M. Gebhardt et al. re PO from Stanford University | 1/26/12 | CYTEK_0000011353 | CYTEK_0000011353 | R; CU; F; WIT; H; V; P | | |
| DTX-0185 | Purchase Order from Stanford University | 1/24/12 | CYTEK_0000011354 | CYTEK_0000011354 | R; CU; F; WIT; H; V; P | | |
| DTX-0186 | Email from D. Humphries to L. Nichols et al. re Quotation DxP10092911-BE01 | 1/26/12 | CYTEK_0000011433 | CYTEK_0000011433 | R; CU; F; WIT; H; V; P | | |
| DTX-0187 | Letter from Cytek to Stanford University re quote for swapping out the 2-PMT box off the red laser in the DxP9 FACScan | 1/19/12 | CYTEK_0000011434 | CYTEK_0000011438 | R; CU; F; WIT; H; V; P | | |
| DTX-0188 | Email from E. Chase to M. Gebhardt et al. re dXP10 Optical Diagram Scanford | 3/16/12 | CYTEK_0000011367 | CYTEK_0000011367 | R; CU; F; WIT; H; V; P | | |
| DTX-0189 | dXP10 Laser Optical Diagram | 3/16/12 | CYTEK_0000011368 | CYTEK_0000011368 | R; CU; F; WIT; H; V; P | | |
| DTX-0190 | Email from L. Nichols to M. Bigos re Stanford PMT install service report | 3/19/12 | CYTEK_0000011452 | CYTEK_0000011452 | R; CU; F; WIT; H; V; P | | |
| DTX-0191 | Stanford PMT install service report | 3/13/12 | CYTEK_0000011453 | CYTEK_0000011453 | R; CU; F; WIT; H; V; P | | |
| DTX-0192 | Email from L. Nichols to M. Bigos re Stanford 3PMT box installation service reports | 6/5/12 | CYTEK_0000011463 | CYTEK_0000011463 | R; CU; F; WIT; H; V; P | | |
| DTX-0193 | Stanford Field Service Report | 5/10/12 | CYTEK_0000011464 | CYTEK_0000011464 | R; CU; F; WIT; H; V; P | | |
| DTX-0194 | Stanford Field Service Report | 5/14/12 | CYTEK_0000011465 | CYTEK_0000011465 | R; CU; F; WIT; H; V; P | | |
| DTX-0195 | Email from J. Lee to L. Nichols re zymogenetics DxP11 Quote | 4/19/12 | CYTEK_0000011439 | CYTEK_0000011456 | R; CU; F; WIT; H; V; P | | |
| DTX-0196 | Email from R. Lannigan to L. Nichols re DxP11 schematic BMS/Zymo | 5/14/12 | CYTEK_0000011456 | CYTEK_0000011457 | R; CU; F; H; V; WIT; P | | |
| DTX-0197 | BMS-Zymogenetics DxP11 Optical Diagram | 5/14/12 | CYTEK_0000011458 | CYTEK_0000011458 | R; CU; F; H; WIT; P | | |
| DTX-0198 | Email from R. Lannigan to L. Nichols re more changes to the optical diagram | 5/15/12 | CYTEK_0000011365 | CYTEK_0000011365 | R; CU; F; H; V; WIT; P | | |
| DTX-0199 | BMS-Zymogenetics DxP11 Optical Diagram | 5/15/12 | CYTEK_0000011366 | CYTEK_0000011366 | R; CU; F; H; WIT; P | | |
| DTX-0200 | Email from L. Nichols to M. Hill et al. re DxP11 Optical Diagram | 5/29/12 | CYTEK_0000011459 | CYTEK_0000011459 | R; CU; F; WIT; H; V; P | | |
| DTX-0201 | BMS-Zymogenetics DxP11 Optical Diagram | 5/29/12 | CYTEK_0000011460 | CYTEK_0000011460 | R; CU; F; WIT; H; P | | |
| DTX-0202 | Email from L. Nichols to M. Hill et al. re DxP11 Optical Diagram | 5/29/12 | CYTEK_0000011461 | CYTEK_0000011462 | R; CU; F; WIT; H; V; P | | |
| DTX-0203 | Email from L. Nichols to T. Gallman re Installation of DxP11 | 7/6/12 | CYTEK_0000011376 | CYTEK_0000011376 | R; CU; F; WIT; H; V; P | | |

Beckman Coulter, Inc.  v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0204 | Email from N. DelMedico to L. Nichols re CRM data | 7/6/12 | CYTEK_0000011466 | CYTEK_0000011467 | R; CU; F; WIT; H; V; P | | |
| DTX-0205 | Spreadsheet of PRM data | 7/13/11 | CYTEK_0000011468 | CYTEK_0000011468 | R; CU; F; WIT; H; P | | |
| DTX-0206 | Email from T. Gallman to L. Nichols re Installation of DxP11 | 7/9/12 | CYTEK_0000011377 | CYTEK_0000011378 | R; CU; F; WIT; H; V; P | | |
| DTX-0207 | Email from L. Nichols to A.l Bixconte et al. re pdf sample | 1/17/12 | CYTEK_0000011369 | CYTEK_0000011371 | R; CU; F; WIT; H; V; P | | |
| DTX-0208 | Principia DxP11 Blue, Red, Violet Laser Optical Diagram | 1/17/12 | CYTEK_0000011372 | CYTEK_0000011372 | R; CU; F; WIT; H; P | | |
| DTX-0209 | Email from A. Bisconte to L. Nichols et al. re please bring Calibration beads | 1/27/12 | CYTEK_0000011373 | CYTEK_0000011375 | F; WIT; H | | |
| DTX-0210 | Email from L. Nichols to L. Nichols forwarding sales item spreadsheet | 4/30/12 | CYTEK_0000011469 | CYTEK_0000011469 | R; CU; F; WIT; H; V; P | | |
| DTX-0211 | Cytek Western Region Sales Items | | | | R; CU; F; WIT; H; P | | |
| DTX-0212 | Email from E. Chase to J. Jimenez cc L. Nichols re LSRII Pictures | 6/21/12 | CYTEK_0000011422 | CYTEK_0000011422 | R; CU; F; H; V; WIT; P | | |
| DTX-0213 | BOM-LSRII 561 laser Upgrade-561(8)-488(3) | 6/21/12 | CYTEK_0000011423 | CYTEK_0000011423 | R; CU; F; H; WIT; P | | |
| DTX-0214 | Email from L. Nichols to R. Lannigan re DxP12 optical layout for SLU | 1/30/13 | CYTEK_0000020290 | CYTEK_0000020290 | R; CU; F; H; V; WIT; P | | |
| DTX-0215 | DxP12 optical layout for SLU | 1/30/13 | CYTEK_0000020291 | CYTEK_0000020291 | R; CU; F; H; WIT; P | | |
| DTX-0216 | Withdrawn | | | | | | |
| DTX-0217 | Photo (not described in transcript) | | CYTEK_0000011358 | CYTEK_0000011358 | R; A; Q; F; WIT; FRE 1002; V; P | | |
| DTX-0218 | Photo (not described in transcript) | | CYTEK_0000011359 | CYTEK_0000011359 | R; A; Q; F; WIT; FRE 1002; V; P | | |
| DTX-0219 | Photo (not described in transcript) | | CYTEK_0000011360 | CYTEK_0000011360 | R; A; Q; F; WIT; FRE 1002; V; P | | |
| DTX-0220 | Photo (not described in transcript) | | CYTEK_0000011361 | CYTEK_0000011361 | R; A; Q; F; WIT; FRE 1002; V; P | | |
| DTX-0221 | Photo (not described in transcript) | | CYTEK_0000011362 | CYTEK_0000011362 | R; A; Q; F; WIT; FRE 1002; V; P | | |
| DTX-0222 | Withdrawn | | | | | | |
| DTX-0223 | Email identifying designated witnesses for 30(b)(6) topics | 10/24/25 | | | R; A; NEV; H; P | | |
| DTX-0224 | Beckman Coulter Life Sciences Launches Industry-First Modular Spectral Flow Cytometry Solution press release | | BEC-CYTEK-00235406 | BEC-CYTEK-00235411 | R; A; Q; H; P | | |
| DTX-0225 | Email from E. Kim to A. Kachyski et al re Spectral Flow Cytometry Meeting | 12/21/19 | BEC-CYTEK-00192986 | BEC-CYTEK-00192988 | R; A; Q; H; V;  FRE 1002; ID; P | | |
| DTX-0226 | Withdrawn | | | | | | |
| DTX-0227 | Email from A. Kachynski to A. Chen et al. re Spectral Flow Cytometry meeting | 1/2/20 | BEC-CYTEK-00193084 | BEC-CYTEK-00193089 | R; A; H; P; V;  FRE 1002; ID; F; WIT | | |
| DTX-0228 | Email from L. Shi to A. Wen re Spectral Flow customer needs | 2/8/21 | BEC-CYTEK-00240893 | BEC-CYTEK-00240894 | R; A; H; T;  FRE 1002; ID; P; F; WIT | | |
| DTX-0229 | Presentation "Innovation Business Process: CytoFLEX Rainbow | | BEC-CYTEK-00240895 | BEC-CYTEK-00240917 | R; A; H; V;  FRE 1002; ID; P; F; WIT | | |
| DTX-0230 | Presentation "CytoFLEX Rainbow iG3" | | BEC-CYTEK-00240950 | BEC-CYTEK-00240983 | R; A; Q; H; V;  FRE 1002; ID; P; F; WIT | | |
| DTX-0231 | Presentation "CytoFLEX Rainbow iG4" | | BEC-CYTEK-00240919 | BEC-CYTEK-00240946 | R; A; H; V; FRE 1002; ID; P; F; WIT | | |
| DTX-0232 | Withdrawn | | | | | | |
| DTX-0233 | Withdrawn | | | | | | |
| DTX-0234 | Email from L. Shi to J. Stanis-Farias re service rep for rainbow core team | 4/8/21 | BEC-CYTEK-00184666 | BEC-CYTEK-00184667 | R; A; H; V;  FRE 1002; ID; P; F; WIT | | |
| DTX-0235 | Presentation "TG-0 Tollgate Template" | | BEC-CYTEK-00184668 | BEC-CYTEK-00184685 | R; A; H; V;  FRE 1002; ID; P; F; WIT | | |
| DTX-0236 | Email from L. Shi to J. Lanie et al. re Rainbow TG0 Slides pre-review | 4/15/21 | BEC-CYTEK-00184686 | BEC-CYTEK-00184687 | R; A; H;  FRE 1002; ID; P; F; WIT | | |
| DTX-0237 | Presentation "Rainbow TG0: High Parameter Flow Cytometer for Biodiscovery" | | BEC-CYTEK-00184688 | BEC-CYTEK-00184709 | R; A; H;  FRE 1002; ID; P; F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0238 | Email from L. Shi to J. Evans-Davis et al. re Rainbow System QC beads project | 6/3/21 | BEC-CYTEK-00184645 | BEC-CYTEK-00184645 | R; A; H; V;  FRE 1002; ID; P; F; WIT | | |
| DTX-0239 | Presentation "Rainbow TG0: High Parameter Flow Cytometer for Biodiscovery" | 4/22/21 | BEC-CYTEK-00184646 | BEC-CYTEK-00184665 | R; A; H;  FRE 1002; ID; P; F; WIT | | |
| DTX-0240 | Email from J. Tung to L. Shi re Update and correction - for payment terms and Cytek supplier set up | 7/9/21 | BEC-CYTEK-00183288 | BEC-CYTEK-00183291 | H; A;  FRE 1002; ID; P | | |
| DTX-0241 | Quote for Cytek Aurora | 7/8/21 | BEC-CYTEK-00183292 | BEC-CYTEK-00184297 | A; Q;  FRE 1002; ID; F; WIT; H; P; F; WIT | | |
| DTX-0242 | Email from W. Wu to S. Hu re Purchase Aurora | 7/8/21 | BEC-CYTEK-00137809 | BEC-CYTEK-00137813 | R; A; H; T;  FRE 1002; ID; F; WIT; P | | |
| DTX-0243 | Email from E. Kim to D. Nguyen et al. re Rainbow transfer - Violet laser | 4/20/21 | BEC-CYTEK-00137956 | BEC-CYTEK-00137956 | R; A;  FRE 1002; ID; F; WIT; P | | |
| DTX-0244 | Email from L. Shi to S. Gulnik re Flow business updates | 11/7/22 | BEC-CYTEK-00136354 | BEC-CYTEK-00136354 | R; A;  FRE 1002; ID; F; WIT; P | | |
| DTX-0245 | Presentation "Flow Portfolio Roadmap Pivot" | 7/11/24 | BEC-CYTEK-00136355 | BEC-CYTEK-00136364 | R; A;  FRE 1002; ID; F; WIT; P | | |
| DTX-0246 | Email from A. Wang to L. Shi re Rainbow WDM | 5/10/21 | BEC-CYTEK-00137981 | BEC-CYTEK-00137981 | R; A; T;  FRE 1002; ID; F; WIT; P | | |
| DTX-0247 | Presentation "Rainbow WDM Draft Protocol" | 4/19/21 | BEC-CYTEK-00137982 | BEC-CYTEK-00137994 | R; A; H;  FRE 1002; ID; F; WIT; P | | |
| DTX-0248 | Presentation "Rainbow WDM Design" | 4/28/21 | BEC-CYTEK-00137995 | BEC-CYTEK-00138021 | A;  FRE 1002; ID; H; F; WIT; P | | |
| DTX-0249 | Technology Development Contract for Hardware Development and Design of Optical WDM Module, Data Acquisition Module and Laser Module for Flow Cytometer (English) | 6/18/12 | CYTEK_0000962522 | CYTEK_0000962548 | F; WIT | | |
| DTX-0250 | Technology Development Contract for Hardware Development and Design of Optical WDM Module, Data Acquisition Module and Laser Module for Flow Cytometer (Chinese) | 6/18/12 | BEC-CYTEK-00041245 | BEC-CYTEK-00041271 | T; A;  FRE 1002; ID; P | | |
| DTX-0251 | Withdrawn | | | | | | |
| DTX-0252 | Cytegene Purchase Order for Plano Concave lens | 5/28/12 | BEC-CYTEK-00272997 | BEC-CYTEK-00272998 | A;  FRE 1002; ID; H; F; WIT; P | | |
| DTX-0253 | Withdrawn | | | | | | |
| DTX-0254 | Withdrawn | | | | | | |
| DTX-0255 | Spectral flow Cytometry: Fundamentals and future impact article | | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0256 | Flow cytometry: past and future article | 4/4/22 | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0257 | Spectral Flow Cytometry - Quo Vadimus? | 4/30/19 | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0258 | Flow Cytometry: The Next Revolution | 7/17/23 | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0259 | Flow Cytometry: Advances, Challenges and Trends | 11/8/25 | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0260 | "They said it would never work": The story of spectral flow cytometry, told by one of its creators | | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0261 | Collection Hardware for High Speed Multispectral Single Particle Analysis | | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0262 | U.S. Patent No. 7,280,204 | 10/9/07 | | | F; WIT; R; P | | |
| DTX-0263 | Inventor declaration re U.S. Patent Application No. 11/101,717 | 8/29/05 | | | R; D; WIT; L; F; P | | |

7

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0264 | Patent Assignment for U.S. Patent No. 7,280,204 to MiFtek Corp from Perdue Research Foundation Reel: 061071, Frame: 0376 | 9/13/22 | | | R; D; WIT; L; F; P | | |
| DTX-0265 | List of publications on Spectral Flow Cytometry | | | | R; A; D; O; F; FRE 1002; FRE 1004; H; ID; PK; V; WIT; NR | | |
| DTX-0266 | Letter to W. Jiang and M. Yan from E. Najem re U.S. Patent No. 7,280,204 | 8/12/19 | | | R; CU; D; O; V; H; P | | |
| DTX-0267 | Back to the Future-Unleashing you cytometer's spectral potential article | 12/22/22 | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0268 | A comparison of spectral unmixing to convential compensation for the calculation of fluorochrome abundances from flow cytometric data article | 7/4/22 | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0269 | Spectral Flow Cytometry: A Detailed Scientific Overview article | | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0270 | Press Release, Beckman Coulter Life Sciences Launches Industry-First Modular Spectral Flow Cytometry Solution | 3/18/25 | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0271 | Withdrawn | | | | | | |
| DTX-0272 | Withdrawn | | | | | | |
| DTX-0273 | Withdrawn | | | | | | |
| DTX-0274 | Withdrawn | | | | | | |
| DTX-0275 | Withdrawn | | | | | | |
| DTX-0276 | Withdrawn | | | | | | |
| DTX-0277 | Methods in Cell Biology, Chapter 13, Spectral flow cytometry: Fundamentals and future impact | | | | R; A; CU; H;  FRE 1002; ID; F; WIT; P | | |
| DTX-0278 | U.S. Patent Application No. 2010/0220326 to Frazier | 9/2/10 | | | R; CU; FRE 1002; ID; P | | |
| DTX-0279 | Declaration of Dr. David Schaafsma, Ph.D. in Support of Beckman Coulter's Opening Claim Construction Brief | 6/5/25 | | | BRPL; F; WIT | | |
| DTX-0280 | Steven Wasserman, Measure Biology, Geometrical optics and ray tracing (Aug. 27, 2019) available at http://measurebiology.org/wiki/Geometrical_optics_and_ray_tracing | 8/27/19 | CYTEK_0000992296 | CYTEK_0000992309 | R; A; H; FRE 1002; ID; F; WIT; P | | |
| DTX-0281 | Reply to Office Action of June 27, 2016 re U.S. patent Application No. 14/555,102 | 10/27/16 | | | R;  F; WIT; FRE 1002; ID; CU; P | | |
| DTX-0282 | U.S. Patent Application No. 2007/00246040 to Schaafsma | 10/25/07 | | | R; FRE 1002; ID; P | | |
| DTX-0283 | U.S. Patent No. 7,787,179 to Chen | 8/31/10 | | | R; FRE 1002; ID; P | | |
| DTX-0284 | Blow-up of image on page 58 of Schaafsma Opening Report | | | | A; FRE 1002; ID; CU; P | | |
| DTX-0285 | Presentation "Fiber Collimation Procedure for APD Assembly" | 1/10/17 | CYTEK_000000089 | CYTEK_000000111 | A; FRE 1002; ID; H; P | | |
| DTX-0286 | Figure 25 of the '582 Patent | | | | FRE 1002; ID; CU; P | | |
| DTX-0287 | Figure 25 of the '582 Patent (annotated with color) | | | | FRE 1002; ID; CU; P | | |
| DTX-0288 | Advanced Materials for Energy and Electronics Group | 2/11/26 | | | R; A; FRE 1002; ID; P | | |
| DTX-0289 | Withdrawn | | | | | | |
| DTX-0290 | Extremely Efficient Multiple Electron-Hole Pair Generation in Carbon Nanotube Photodiodes | 9/11/09 | CYTEK_0000993137 | CYTEK_0000993142 | R; A; FRE 1002; ID; H; P | | |
| DTX-0291 | Withdrawn | | | | | | |
| DTX-0292 | Withdrawn | | | | | | |
| DTX-0293 | Withdrawn | | | | | | |
| DTX-0294 | Letter from M. Riley to O. Khan re: Beckman Coulter, Inc. v. Cytek Biosciences, Inc. Civil Action No. 1:24-cv-000945-CFCEGT | 2/16/26 | | | R; P; H; C; NEV; F; WIT | | |
| DTX-0295 | Withdrawn | | | | | | |
| DTX-0296 | Exhibit 1 to Ilkov Opening Expert Report: Ilkov CV | | | | R; H; NEV; P | | |
| DTX-0297 | Exhibit 2 to Ilkov Opening Expert Report: List of materials considered | | | | R; NEV; P | | |
| DTX-0298 | Exhibit 3 to Ilkov Opening Expert Report: Priority patent family tree | | | | R; NEV; H; P | | |

Beckman Coulter, Inc. v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0299 | Exhibit 4 to Ilkov Opening Expert Report: Listing of asserted claims for the asserted patents | | | | R; NEV; H; P | | |
| DTX-0300 | Exhibit 5 to Ilkov Opening Expert Report: Curved mirror DxP timeline | | | | R; NEV; H; P | | |
| DTX-0301 | Exhibit 6 to Ilkov Opening Expert Report: BMS-Z analysis | | | | R; NEV; FRE 1002; V; P | | |
| DTX-0302 | Prosecution history for U.S. Patent 11,169,076 | | | | R; CU; P; MIL | | |
| DTX-0303 | U.S. Patent No. 6,683,314 B2 to Clifford A. Oostman, Jr. et al. (filed August 28, 2001; published January 27, 2004) ("Oostman '314") | | CYTEK_0000991655 | CYTEK_0000991673 | CU | | |
| DTX-0304 | WIPO International Publication No. WO 2010/101623 A1 to Michael Thomas (filed March 2, 2010; published September 10, 2010) ("Thomas") | | CYTEK_0000992049 | CYTEK_0000992080 | R, P | | |
| DTX-0305 | U.S. Patent No. 8,284,402 B2 to Erich Frazier et al. (filed February 26, 2010; published October 9, 2012) ("Frazier") | | CYTEK_0000991775 | CYTEK_0000991793 | CU | | |
| DTX-0306 | U.S. Patent No. 4,244,045 to Kiyoshi Nosu et al. (filed January 31, 1979; published January 6, 1981) ("Nosu") | | CYTEK_0000991537 | CYTEK_0000991553 | R, P | | |
| DTX-0307 | U.S. Patent No. 8,537,468 B1 to Xuan Wang et al. (filed June 10, 2011; published September 17, 2013) ("Wang") | | CYTEK_0000991794 | CYTEK_0000991816 | R, P | | |
| DTX-0308 | U.S. Patent No. 6,198,864 B1 to Brian E. Lemoff et al. (filed November 24, 1998; published March 6, 2001) ("Lemoff") | | CYTEK_0000991618 | CYTEK_0000991626 | F; WIT | | |
| DTX-0309 | U.S. Patent No. 7,212,343 B1 to Chun He et al. (filed July 11, 2003; published May 1, 2007) ("He") | | CYTEK_0000991674 | CYTEK_0000991686 | R, P | | |
| DTX-0310 | U.S. Patent No. 5,835,517 to Vijaysekhar Jayaraman et al. (filed October 4, 1996; published November 10, 1998) ("Jayaraman") | | CYTEK_0000991570 | CYTEK_0000991579 | R, P | | |
| DTX-0311 | U.S. Patent No. 6,201,908 B1 to Eric B. Grann (filed July 2, 1999; published March 13, 2001) ("Grann") | | CYTEK_0000991627 | CYTEK_0000991638 | R, P | | |
| DTX-0312 | U.S. Patent No. 6,542,306 B2 to Timothy D. Goodman (filed March 16, 2001; published April 1, 2003) ("Goodman") | | CYTEK_0000991639 | CYTEK_0000991654 | R, P | | |
| DTX-0313 | Prosecution history of U.S. Patent No. 9,746,412 | | | | R; FRE 1002; ID; P; MIL | | |
| DTX-0314 | WIPO International Publication No. WO 94/29695 to Oddbjørn Gjelsnes (filed June 8, 1993; published December 22, 1994) ("Gjelsnes") | | CYTEK_0000991986 | CYTEK_0000992002 | R; D, P; F; WIT | | |
| DTX-0315 | U.S. Patent No. 8,188,438 B2 to Dongqing Li (filed Mar. 8, 2010; published May 29, 2012) ("Li-438") | | CYTEK_0000991754 | CYTEK_0000991774 | R; D; P | | |
| DTX-0316 | Canadian Patent No. 2 771 324 to Paul Patt (filed Aug. 20, 2010; published June 21, 2016) ("Patt") | | CYTEK_0000990571 | CYTEK_0000990595 | R; D; P | | |
| DTX-0317 | U.S. Patent No. 7,580,120 B2 to Yuichi Hamada et al. (filed Apr. 6, 2006; published Aug. 25, 2009) ("Hamada") | | CYTEK_0000991735 | CYTEK_0000991753 | R; D; P | | |
| DTX-0318 | World Patent No. 98/59233 to Van S. Chandler (filed June 22, 1998; published Dec. 30, 1998) ("Chandler-233") | | CYTEK_0000992003 | CYTEK_0000992048 | R; D; P | | |
| DTX-0319 | U.S. Patent No. 7,523,637 B2 to Wayne D. Roth et al. (filed Nov. 29, 2007; published Apr. 28, 2009) ("Roth-637") | | CYTEK_0000991716 | CYTEK_0000991734 | R; D; P | | |
| DTX-0320 | U.S. Patent No. 7,505,131 B2 to Wayne D. Roth (filed Mar. 6, 2008; published Mar. 17, 2009) ("Roth-131") | | CYTEK_0000991702 | CYTEK_0000991715 | R; D; P | | |
| DTX-0321 | U.S. Patent Application Publication No. 2008/0305481 A1 to Douglas F. Whitman et al. (filed Dec. 13, 2007; published Dec. 11, 2008) ("Whitman") | | CYTEK_0000991445 | CYTEK_0000991499 | R; D; P | | |
| DTX-0322 | U.S. Patent Application Publication No. 2007/0269345 A1 to Adam Richard Schilffarth et al. (filed May 17, 2007; published Nov. 22, 2007) ("Schilffarth-345") | | CYTEK_0000991423 | CYTEK_0000991444 | R; D; P | | |
| DTX-0323 | U.S. Patent Application Publication No. 2007/0207513 A1 to Keld Sorensen et al. (filed Mar. 5, 2007; published Sept. 6, 2007) ("Sorensen") | | CYTEK_0000991408 | CYTEK_0000991422 | R; D; P | | |
| DTX-0324 | U.S. Patent Application Publication No. 2009/0071225 A1 to Adam Richard Schilffarth (filed Sept. 17, 2008; published Mar. 19, 2009) ("Schilffarth 225") | | CYTEK_0000991500 | CYTEK_0000991519 | R; D; P | | |
| DTX-0325 | U.S. Patent Application Publication No. 2009/0237658 A1 to Edward Calvin et al. (filed Apr. 9, 2009; published Sept. 24, 2009) ("Calvin") | | CYTEK_0000991520 | CYTEK_0000991536 | R; D; P | | |

Beckman Coulter, Inc. v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0326 | U.S. Patent No. 6,139,800 to Van S. Chandler (filed June 22, 1998; published Oct. 31, 2000) ("Chandler") | | CYTEK_0000991599 | CYTEK_0000991617 | R; D; P | | |
| DTX-0327 | U.S. Patent No. 9,746,412 B2 to Yong Qin Chen (filed Nov. 26, 2014; published Aug. 29, 2017) ("412") | | CYTEK_0000991918 | CYTEK_0000991985 | R; CU; P; MIL | | |
| DTX-0328 | Prosecution History of PCT/US2013/043453 (the "'453 PCT App.") | | CYTEK_0000990596 | CYTEK_0000990858 | CU | | |
| DTX-0329 | U.S. Patent No. 12,174,106 B2 to Yong Qin Chen (filed December 22, 2021, issued December 24, 2024) ("'106 patent") | | CYTEK_0000990998 | CYTEK_0000991067 | R; CU; P; MIL | | |
| DTX-0330 | U.S. Patent No. 7,280,204 B2 to Joseph Paul Robinson et al. (filed April 8, 2005, issued October 9, 2007) ("Robinson") | | CYTEK_0000991687 | CYTEK_0000991701 | R; P | | |
| DTX-0331 | U.S. Patent No. 6,046,807 to Van S. Chandler (filed May 14, 1999, issued April 4, 2000) ("'807 patent") | | CYTEK_0000991580 | CYTEK_0000991598 | R; P | | |
| DTX-0332 | U.S. Patent Application Publication No. 2003/0048539 A1 to Clifford A. Oostman Jr. et al. (filed August 28, 2001, published March 13, 2003) ("Ooostman") | | CYTEK_0000993487 | CYTEK_0000993506 | CU | | |
| DTX-0333 | U.S. Patent Application Publication No. to US2003/0044967 to David Heffelfinger et al. (filed Aug. 29, 2001, published Mar. 6, 2003) ("Heffelfinger") | | CYTEK_0000012306 | CYTEK_0000012321 | R; P | | |
| DTX-0334 | Withdrawn | | | | | | |
| DTX-0335 | U.S. Patent No. 10,209,174 to Yong Qin Chen (filed Oct. 21, 2016, issued Feb. 19, 2019) ("'174 patent") | | | | R; MIL; P | | |
| DTX-0336 | U.S. Patent No. 4,351,611 to Robert C. Leif (filed Sep. 22, 2980, issued Sep. 28, 1982) ("Leif-611") | | CYTEK_0000016723 | CYTEK_0000016727 | R; ID; P | | |
| DTX-0337 | U.S. Provisional Patent Application No. 61/653,328 (filed on May 30, 2012) | | | | F; WIT; R; P | | |
| DTX-0338 | U.S. Provisional Patent Application No. 61/653,245 (filed on May 30, 2012) | | | | F; WIT; R; P | | |
| DTX-0339 | U.S. Provisional Patent Application No. 61/715,819 (filed on October 18, 2012) | | | | F; WIT; R; P | | |
| DTX-0340 | U.S. Provisional Patent Application No. 61/715,836 (filed on October 19, 2012) | | | | F; WIT; R; P | | |
| DTX-0341 | U.S. Provisional Patent Application No. 61/816,819 (filed on April 29, 2013) | | | | F; WIT; R; P | | |
| DTX-0342 | International Patent Application No. PCT/US2013/043453 (filed on May 30, 2013) | | | | F; WIT; R; P | | |
| DTX-0343 | U.S. Provisional Patent Application No. 61/911,859 (filed on December 4, 2013) | | | | F; WIT; R; P | | |
| DTX-0344 | U.S. Patent No. 8,605,283 to Fedor Ilkov (filed Apr. 26, 2012; issued Dec. 10, 2013) | | | | R; D; P | | |
| DTX-0345 | U.S. Patent No. 11,255,772 to Yong Qin Chen (filed June 30, 2017; issued Feb. 22, 2022) ("'772 patent") | | | | R; MIL; P | | |
| DTX-0346 | U.S. Publication No. 2004/0165828 to Dale Capewell et al. (filed Mar. 1, 2004; published Aug. 26, 2004) ("Capewell") | | | | R; D; P | | |
| DTX-0347 | U.S. Patent No. 7,315,357 to William Ortyn et al. (filed Sept. 20, 2005; issued Jan. 1, 2008) ("Ortyn-357") | | CYTEK_0000012452 | CYTEK_0000012493 | R; D; P | | |
| DTX-0348 | Withdrawn | | | | | | |
| DTX-0349 | Declaration of Dr. David Schaafsma, Ph.D. in Support of Beckman Coulter's Reply Claim Construction Brief | 7/27/25 | | | BRPL; F; WIT | | |
| DTX-0350 | Declaration of Mr. Barry Walter and exhibits | 10/8/25 | | | R; H; F; WIT; NEV; P | | |
| DTX-0351 | Declaration of Fedor A. Ilkov Ph.D. in Support of Cytek's Answering Claim Construction Brief | 6/26/25 | | | H; NEV | | |
| DTX-0352 | Declaration of Fedor A. Ilkov Ph.D. and exhibits in Support of Cytek's Sur-Reply Claim Construction Brief | 7/25/25 | | | H; NEV | | |
| DTX-0353 | Affidavit of Irene Adams and exhibits | 12/11/25 | | | R; H; F; WIT; NEV; P | | |
| DTX-0354 | Nigel P. Carter and Michael G. Ormerod, *Chapter 1, Introduction to the Principles of flow cytometry*, Flow Cytometry, pp. 1-22 (3rd ed. 2000) ("Carter") | | CYTEK_0000992195 | CYTEK_0000992226 | H; F; WIT | | |
| DTX-0355 | Excerpts of Howard M. Shapiro, Practical Flow Cytometry (4th ed. 2003) ("Shapiro") | | CYTEK_0000992386 | CYTEK_0000992600 | H; C; F; WIT | | |
| DTX-0356 | Rochelle A. Diamond, Chapter 8: Quality Control Guidelines for Research Flow Cytometry, In Living Color, pp. 98-105 (2000) ("Diamond") | | CYTEK_0000992310 | CYTEK_0000992330 | R; H; C; P; F; WIT | | |

10

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.

Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0357 | R.M.P. Doornbos et al., White Blood Cell Differentiation Using a Solid State Flow Cytometer, Cytometry 14:589-594 (1993) ("Doornbos") | | CYTEK_0000992174 | CYTEK_0000992179 | R; H; P; F; WIT | | |
| DTX-0358 | SensL SPMMini High Gain APD (Oct. 2007) ("SensL SPMMini") | | CYTEK_0000992621 | CYTEK_0000992628 | R; H; F; WIT; P | | |
| DTX-0359 | Menlo Systems APD210/310 High Sensitivity Detector Unit (Apr. 2021) ("Menlo Systems APD210/310") | | CYTEK_0000992783 | CYTEK_0000992784 | R; H; F; WIT; P | | |
| DTX-0360 | Thorlabs.com – High-Sensitivity Avalanche Photodetectors website Overview, Specs and Documents & Drawings, (Aug. 31, 2011), https://web.archive.org/web/20110831115024/http://www.thorlabs.com/NewGroupPage9.cfm?ObjectGroup_ID=947 | | CYTEK_0000993069 | CYTEK_0000993073 | R; H; F; WIT; P | | |
| DTX-0361 | Carleton C. Stewart et al., Flow Cytometer in the Infrared: Inexpensive Modifications to a Commercial Instrument, Cytometry Part A, 67A:104-111 (2005) ("Stewart") | | CYTEK_0000992183 | CYTEK_0000992190 | R; H; F; WIT; P | | |
| DTX-0362 | William G. Lawrence et al., A 16-channel avalanche photodiode detector array for visible and near-infrared flow cytometry, Imaging, Manipulation, and Analysis of Biomolecules, Cells, and Tissues IV, Proc. of SPIE, Vol. 6088, 60880T, (2006) ("Lawrence") | | CYTEK_0000992342 | CYTEK_0000992351 | R; H; F; WIT; P | | |
| DTX-0363 | William G. Lawrence et al., A Comparison of Avalanche Photodiode and Photomultiplier Tube Detectors for Flow Cytometry, Imaging, Manipulation, and Analysis of Biomolecules, Cells, and Tissues VI, Proc. of SPIE Vol. 6859, 68590M, (2008) ("Lawrence 2008") | | CYTEK_0000992331 | CYTEK_0000992341 | R; H; F; WIT; P | | |
| DTX-0364 | Shutao Zhao et al., High gain avalanche photodiode (APD) arrays in flow cytometer opitical [sic] system, IEEE (2011) ("Zhao") | | CYTEK_0000992608 | CYTEK_0000992610 | R; H; F; WIT; P | | |
| DTX-0365 | Luminex 100™ IS User Manual Version 2.3 (Oct. 2005) | | | | R; H; CU; F; WIT; P | | |
| DTX-0366 | Luminex FlexMap 3D® User Manual (Jan. 2019) | | CYTEK_0000992640 | CYTEK_0000992780 | R; H; CU; F; WIT; P | | |
| DTX-0367 | BD Biosciences Immunocytometry Systems Technical Specifications BD FACSArray (Oct. 2003) | | CYTEK_0000992785 | CYTEK_0000992788 | H; F; WIT | | |
| DTX-0368 | Archived website page for Hamamatsu NIR High Sensitivity Type products, (June 20, 2010), https://web.archive.org/web/20100620045039/http://jp.hamamatsu.com/products/sensor-ssd/pd078/pd079/pd083/index_en.html | | CYTEK_0000993110 | CYTEK_0000993110 | R; H; F; WIT; P | | |
| DTX-0369 | Archived website page for Hamamatsu Short Wavelength Type products, (June 20, 2010), https://web.archive.org/web/20100620044720/http://jp.hamamatsu.com/products/sensor-ssd/pd078/pd079/pd082/index_en.html | | CYTEK_0000992781 | CYTEK_0000992782 | R; H; F; WIT; ID; P | | |
| DTX-0370 | Excerpt from Julio Chaves, Introduction to Nonimaging Optics (2008) ("Chavez") | | CYTEK_0000992164 | CYTEK_0000992173 | R; H; C; F; WIT; P | | |
| DTX-0371 | Definitions of "Image" and "Object" from Martin H. Weik, Fiber Optics Standard Dictionary (3rd ed. 1997) | | CYTEK_0000992191 | CYTEK_0000992194 | R; H; C; F; WIT; P | | |
| DTX-0372 | Hamamatsu Si APD S5343 to S5345, S9073 to S9075, Short wavelength type APD (Apr. 2004) | | CYTEK_0000992636 | CYTEK_0000992639 | R; H; F; WIT; P | | |
| DTX-0373 | Hamamatsu Si APD S8890 series, Long wavelength type APD (June 2010) | | CYTEK_0000992633 | CYTEK_0000992635 | R; H; F; WIT; P | | |
| DTX-0374 | Hamamatsu Si APD S2381 to S2385, S5139, S8611, S3884, S4315 series, Low bias operation, for 800 nm band (May 2010) | | CYTEK_0000992629 | CYTEK_0000992632 | R; H; F; WIT; P | | |
| DTX-0375 | Hamamatsu Products by Division, (Aug. 7, 2011), https://web.archive.org/web/20110807025645/http://sales.hamamatsu.com:80/en/products.php | | CYTEK_0000993058 | CYTEK_0000993058 | R; H; F; WIT; P | | |
| DTX-0376 | First Sensor APD Data Sheet Part Description AD800-11 to Order # 500970, Version 20-06-11 (June 2011) | | | | R; H; F; WIT; P | | |
| DTX-0377 | Thorlabs, Collimated Light's Non-Zero Beam Divergence, Does collimated light maintain a constant beam diameter out to infinity? (Apr. 20, 2021), https://www.thorlabs.com/newgrouppage9.cfm?objectgroup id=14489 | | CYTEK_0000993095 | CYTEK_0000993099 | R; A; Q; H; F; WIT; P | | |

11

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0378 | Edmund Optics, Considerations in Collimation, https://www.edmundoptics.com/knowledge-center/application-notes/optics/considerations-in-collimation/ | | CYTEK_0000993059 | CYTEK_0000993063 | R; H; CU; P | | |
| DTX-0379 | 2.3: Spherical Mirrors, Bowdoin College, Phys1140: Introductory Physics II: Part 2, https://phys.libretexts.org/Courses/Bowdoin_College/Phys1140:_Introductory Physics II: Part 2/02: Geometric Optics and_Image_Formation/2.03:_Spherical_Mirrors | | CYTEK_0000992089 | CYTEK_0000992098 | R; H; F; WIT; P | | |
| DTX-0380 | Michael W. Davidson, Molecular Expressions, Optical Microscopy Primer, Physics of Light and Color, Florida State University (Nov. 13, 2015), https://micro.magnet.fsu.edu/primer/lightandcolor/mirrorsintro.html | | CYTEK_0000993100 | CYTEK_0000993108 | R; H; F; WIT; P | | |
| DTX-0381 | Optics: Concave and Convex Mirrors and Lenses, ScienceReady (2025), https://scienceready.com.au/pages/mirrors-and-lenses | | CYTEK_0000992611 | CYTEK_0000992620 | R; H; Q; P | | |
| DTX-0382 | M. Salvato et al., Time response in carbon nanotube/Si based photodetectors, Sensors and Actuators A292: 71-76 (2019) | | CYTEK_0000992601 | CYTEK_0000992607 | R; H; D; P | | |
| DTX-0383 | Xiaolu Xia et al., Emerging optoelectronic architectures in carbon nanotube photodetector technologies, Fundamental Research, 5:1153-1168 (available online in 2023, in print in 2025) | | CYTEK_0000992099 | CYTEK_0000992114 | R; H; D; P | | |
| DTX-0384 | Xiang Cai et al., Recent progress of photodetector based on carbon nanotube film and application in optoelectronic integration, Nano Research Energy 2:e9120058:1-18 (2023) | | CYTEK_0000992115 | CYTEK_0000992132 | R; H; D; P | | |
| DTX-0385 | Yue Wang et al., Advancement in Carbon Nanotubes Optoelectronic Devices for Terahertz and Infrared Applications, Advanced Electronic Materials, 10:2400124:1-31 (2024) | | CYTEK_0000992133 | CYTEK_0000992163 | R; H; D; P | | |
| DTX-0386 | How Gas-Ion Lasers Work, Lexel Laser (May 14, 2004), https://web.archive.org/web/20040817080937/ http://www.lexellaser.com/techinfo gas-ion.htm ("How Gas-Ion Lasers Work, Lexel Laser") | | CYTEK_0000993074 | CYTEK_0000993077 | R; H; F; WIT; D; P | | |
| DTX-0387 | Clive Barnes, Copper at the Cutting Edge: The Copper Vapor Laser (June 2001), https://web.archive.org/web/20090101015131/ https:/copper.org/publications/newsletters/innovations/2001/06/cutting_edge.html ("Barnes") | | CYTEK_0000993064 | CYTEK_0000993068 | R; H; F; WIT; D; P | | |
| DTX-0388 | Newport Catalog, including Focusing and Collimating | | CYTEK_0000992352 | CYTEK_0000992360 | R; H; C; F; WIT; D; P | | |
| DTX-0389 | Jean-Luc Néron, Application Note Fiber Coupling Efficiency Calculation, Doric Lenses Inc., (December 5, 2005), https://www-eng.lbl.gov/~shuman/NEXT/CURRENT_DESIGN/TP/FO/fiber coupling efficiency doric lenses.pdf ("Néron") | | CYTEK_0000993021 | CYTEK_0000993027 | R; H; D; P | | |
| DTX-0390 | Thorlabs, Single Mode Fiber, https://www.thorlabs.com/newgrouppage9.cfm?objectgroup_id=949 | | CYTEK_0000993089 | CYTEK_0000993094 | R; H; D; P | | |
| DTX-0391 | Thorlabs, 0.22 NA Silica Core, Glass Clad Multimode Optical Fiber, Step Index, https://www.thorlabs.com/newgrouppage9.cfm?objectgroup_id=6838 | | CYTEK_0000993081 | CYTEK_0000993084 | R; H; D; P | | |
| DTX-0392 | Thorlabs, 0.39 NA TECS-Clad Multimode Optical Fiber, Step Index, https://www.thorlabs.com/newgrouppage9.cfm?objectgroup_id=6845 | | CYTEK_0000993085 | CYTEK_0000993088 | R; H; F; WIT; D; P | | |
| DTX-0393 | Fisher Scientific, Electronics of a Flow Cytometer, https://web.archive.org/web/20200919201221/https://www.thermofisher.com/us/en/home/life-science/cell-analysis/cell-analysis-learning-center/molecular-probes-school-of-fluorescence/flow-cytometry-basics/flow-cytometry-fundamentals/electronics-flow-cytometer.html | | CYTEK_0000993418 | CYTEK_0000993425 | R; H; F; WIT; ; P | | |
| DTX-0394 | Claudio Ortolani, Chapter 22 Non-Conventional Flow Cytometry, Flow Cytometry Today (2019) | | CYTEK_0000993290 | CYTEK_0000993330 | R; H; C; D; P | | |

Beckman Coulter, Inc. v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0395 | Beckman Coulter, Beckman Coulter Life Sciences Launches Industry-First Modular Spectral Flow Cytometry Solution ("Spectral Flow Cytometry Solution"), https://www.beckman.com/news/beckman-coulter-life-sciences-launches-industry-first-modular-spectral-flow-cytometry-solution (Mar. 18, 2025) | | CYTEK_0000993341 | CYTEK_0000993343 | R; H; F; WIT; P | | |
| DTX-0396 | Beckman Coulter, CytoFLEX mosaic Spectral Detection Module ("CytoFLEX mosaic"), https://discover.beckman.com/ppc-cytoflex-mosaic-spectral-detection-module?utm_source=google&utm_medium=cpc&utm_campaign=202511-mtna-rflo-ppc-cytoflex-mosaic&utm_term=cytoflex%20mosaic%20spectral%20detection%20module&gad_source=1&gad_cam paignid=22674809263&gbraid=0AAAAADsAn-RFU9dXns4RZJ0lkyk BasOc&gclid=Cj0KCQiA6Y7KBhCkARIsAOxhqtM-i8gqqtJebtc5TUqQVDXTUmtYjrPqv_Abx5BlWdevqFOBcZYGNz8aAvx9EALw_wcB | | CYTEK_0000993344 | CYTEK_0000993352 | R; H; P | | |
| DTX-0397 | Cytek, Cytek Aurora System: Say Hello to a New Reality ("Cytek Aurora System"), https://cytek-web.s3.us-east-1.amazonaws.com/cytekbio.com/instruments/brochures/N9-20001+Rev.+L_Brochure,+Cytek+Aurora_Web.pdf | 12/18/25 | CYTEK_0000998409 | CYTEK_0000998420 | H; F; WIT | | |
| DTX-0398 | Howard M. Shapiro and Michael Hercher, Flow Cytometers Using Optical Waveguides in Place of Lenses for Specimen Illumination and Light Collection, Cytometry, 7:221-223 (1986) ("Shapiro 1986") | | CYTEK_0000992180 | CYTEK_0000992182 | R; H; F; WIT; P | | |
| DTX-0399 | Newport, Technical Note: Fiber Optic Coupling, (2017), https://web.archive.org/web/20171018084228/ https://www.newport.com/n/fiber-optic-coupling | | CYTEK_0000993078 | CYTEK_0000993080 | R; H; F; WIT; D; P | | |
| DTX-0400 | Excerpts of Course 1 Fundamentals of Light and Lasers, Optics and Photonics Series, Modules 1-6, OP-TEC (3rd ed. 2018) | | CYTEK_0000992227 | CYTEK_0000992295 | R; H; C; D; F; WIT; P | | |
| DTX-0401 | Henry Semat and Robert Katz, Chapter 38: Mirrors and Lenses, Physics, Robert Katz Publications, pp. 699-722 (1958) ("Semat & Katz") | | CYTEK_0000992361 | CYTEK_0000992385 | R; H; D; F; WIT; P | | |
| DTX-0402 | Optics.Org, Laser Lenses (April 25, 2022), https://optics.org/products/P000024323 | | | | R; H; D; F; WIT; P | | |
| DTX-0403 | BD FACSCalibur Flow Cytometry System: Technical Specifications (2010), https://sites.nicholas.duke.edu/flow/files/2011/03/FACSCalibur_ FlowCytometry TechSpec.pdf | | CYTEK_0000992789 | CYTEK_0000992792 | R; H; F; WIT; P | | |
| DTX-0404 | Withdrawn | | | | | | |
| DTX-0405 | David P. Bliss Ph.D. and Roy Youman, Afocal MTF Measurement, https://www.optikos.com/wp-content/uploads/2018/06/Afocal-MTF-Testing_06.22.2018.pdf (2018) | | | | R; P; H; WIT | | |
| DTX-0406 | Edmund Scientific Corporation, Collimating Systems, Project No. 9047 (1955) | | | | R; H; CU; F; WIT; P | | |
| DTX-0407 | Warren J. Smith, Practical Optical System Layout and Use of Stock (1997) | | | | R; H; Q; C; P | | |
| DTX-0408 | Withdrawn | | | | | | |
| DTX-0409 | J. Paul Robinson et al., Multispectral cytometry: the next generation, Biophoton. Int. (Oct. 2004) | | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0410 | J. Robinson et al., Collection Hardware For High Speed Multispectral Single Particle Analysis (Abstract), ISAC Montpellier 2004, Cytometry Part A, Vol. 59, No. 1, pp. 52-52 (May 2004) | | CYTEK_00000994140 | CYTEK_00000994140 | R; CU; O; V; F; H; WIT; P | | |
| DTX-0411 | J. Paul Robinson, et al., Multispectral flow cytometry: Next generation tools for automated classification, Microscopy and Microanalysis, 11(Suppl 2) (2005) | | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0412 | J. Paul Robinson, et al., Multispectral cytometry of single bio-particles using a 32-channel detector, Advanced Biomedical and Clinical Diagnostic Systems III, Vol. 5692, pp. 359-365, SPIE (April 2005) | | | | R; CU; D; O; V; F; H; WIT; P | | |
| DTX-0413 | Gérald Grégori, et al., Hyperspectral cytometry at the single-cell level using a 32-channel photodetector, Cytometry Part A, 81(1), 35-44 (2012) | | | | R; CU; D; O; V; F; H; WIT; P | | |

13

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0414 | Sony News Releases, Sony announces the development of the 'Spectral' cell analyzer, the industry's first cell analysis instrument capable of detecting full spectrum fluorescence to facilitate highly accurate analysis, https://www.sony.com/en/SonyInfo/News/Press/201206/12-082E/ (June 19, 2012) | | | | F; PK; H; D; V; WIT | | |
| DTX-0415 | ID7000 Spectral Cell Analyzer, https://www.sonybiotechnology.com/instruments/id7000-spectral-cell-analyzer | | CYTEK_0000993369 | CYTEK_0000993371 | F; PK; H; D; V; WIT | | |
| DTX-0416 | https://www.sonybiotechnology.com/instruments/sa3800-spectral-analyzer | | CYTEK_0000993401 | CYTEK_0000993403 | F; PK; H; D; V; WIT | | |
| DTX-0417 | Bigfoot Spectral Cell Sorter, https://www.thermofisher.com/us/en/home/life-science/cell-analysis/flow-cytometry/flow-cytometers/bigfoot-spectral-cell-sorter.html | | CYTEK_0000993460 | CYTEK_0000993470 | F; PK; H; D; V; WIT | | |
| DTX-0418 | BD Biosciences, BD FACSymphony A5 SE Cell Analyzer, https://www.bdbiosciences.com/en-us/products/instruments/flow-cytometers/research-cell-analyzers/bd-facsymphony-a5-se | | CYTEK_0000993435 | CYTEK_0000993443 | F; PK; H; D; V; WIT | | |
| DTX-0419 | Plastic Optics, Glossary of Optical Terms (Oct. 14, 2011), https://web.archive.org/web/20101219150746/https://www.plasticoptics.com/glossary.pdf | | | | R; A; D; O; F; FRE 1002; FRE 1004; H; C; ID; PK; V; WIT; M; NR; L | | |
| DTX-0420 | Rice Univ., Kono awarded American Physical Society's Isakson Prize, https://news.rice.edu/news/2025/kono-awarded-american-physical-societys-isakson-prize (Nov. 5, 2025) | | | | R; A; D; O; F; H; LO; PK; V; WIT | | |
| DTX-0421 | IS WW Sales Details-FY11Budget.xls | | BD_Beckman_Cytek000001 | BD_Beckman_Cytek000001 | R; A; F; WIT; H; FRE 1002; P | | |
| DTX-0422 | FACSArray Service Manual Rev 4.pdf | | BD_Beckman_Cytek000019 | BD_Beckman_Cytek000153 | R; A; F; WIT; H; FRE 1002; P | | |
| DTX-0423 | 223-02-DHF.pdf | | BD_Beckman_Cytek000154 | BD_Beckman_Cytek000363 | R; A; F; WIT; H; FRE 1002; P | | |
| DTX-0424 | 000002836.msg | 10/3/11 | CYTEK_0000011270 | CYTEK_0000011270 | R; CU; F; WIT; H; V; P | | |
| DTX-0425 | dxP9StanfordPh2.pdf | 10/3/11 | CYTEK_0000011271 | CYTEK_0000011271 | R; CU; F; WIT; H; V; P | | |
| DTX-0426 | 4650.eml | 8/30/10 | CYTEK_0000011275 | CYTEK_0000011275 | R; CU; F; WIT; H; V; P | | |
| DTX-0427 | List of Barry's Drawings.xls | 8/30/10 | CYTEK_0000011276 | CYTEK_0000011276 | R; CU; F; WIT; H; V; P | | |
| DTX-0428 | 3501.eml | 8/19/11 | CYTEK_0000011277 | CYTEK_0000011277 | R; CU; F; WIT; H; V; P | | |
| DTX-0429 | List of Barry's Drawings.xls | 8/19/11 | CYTEK_0000011278 | CYTEK_0000011278 | R; CU; F; WIT; H; V; P | | |
| DTX-0430 | 3652.eml | 12/22/11 | CYTEK_0000011279 | CYTEK_0000011279 | R; CU; F; WIT; H; V; P | | |
| DTX-0431 | List of Barry's Drawings.xls | 12/22/11 | CYTEK_0000011280 | CYTEK_0000011280 | R; CU; F; WIT; H; V; P | | |
| DTX-0432 | 3854.eml | 1/18/12 | CYTEK_0000011281 | CYTEK_0000011281 | R; CU; F; WIT; H; V; P | | |
| DTX-0433 | Production Schedule 1-18-12.xls | 1/18/12 | CYTEK_0000011282 | CYTEK_0000011282 | R; CU; F; WIT; H; V; P | | |
| DTX-0434 | 3009.eml | 2/16/12 | CYTEK_0000011283 | CYTEK_0000011283 | R; CU; F; WIT; H; V; P | | |
| DTX-0435 | Production Schedule 2-16-12.xls | 2/16/12 | CYTEK_0000011284 | CYTEK_0000011284 | R; CU; F; WIT; H; V; P | | |
| DTX-0436 | 3060.eml | 2/23/12 | CYTEK_0000011285 | CYTEK_0000011285 | R; CU; F; WIT; H; V; P | | |
| DTX-0437 | Sales Journal 013112.pdf | 2/23/12 | CYTEK_0000011286 | CYTEK_0000011296 | R; CU; F; WIT; H; V; P | | |
| DTX-0438 | 2883.eml | 3/1/12 | CYTEK_0000011299 | CYTEK_0000011299 | R; CU; F; WIT; H; V; P | | |
| DTX-0439 | Production Schedule 3-1-12.xls | 3/1/12 | CYTEK_0000011300 | CYTEK_0000011300 | R; CU; F; WIT; H; V; P | | |
| DTX-0440 | 3655.eml | 3/20/12 | CYTEK_0000011301 | CYTEK_0000011301 | R; CU; F; WIT; H; V; P | | |
| DTX-0441 | Sales Journal 02292012.pdf | 3/20/12 | CYTEK_0000011302 | CYTEK_0000011309 | R; CU; F; WIT; H; V; P | | |
| DTX-0442 | 2823.eml | 3/27/12 | CYTEK_0000011312 | CYTEK_0000011312 | R; CU; F; WIT; H; V; P | | |
| DTX-0443 | List of Barry's Drawings.xls | 3/27/12 | CYTEK_0000011313 | CYTEK_0000011313 | R; CU; F; WIT; H; V; P | | |
| DTX-0444 | 3191.eml | 5/2/12 | CYTEK_0000011314 | CYTEK_0000011314 | R; CU; F; WIT; H; V; P | | |
| DTX-0445 | Production Schedule 5-2-12.xls | 5/2/12 | CYTEK_0000011315 | CYTEK_0000011315 | R; CU; F; WIT; H; V; P | | |
| DTX-0446 | 2738.eml | 5/18/12 | CYTEK_0000011316 | CYTEK_0000011316 | R; CU; F; WIT; H; V; P | | |
| DTX-0447 | Production Schedule 5-18-12.xls | 5/18/12 | CYTEK_0000011317 | CYTEK_0000011317 | R; CU; F; WIT; H; V; P | | |
| DTX-0448 | 2561.eml | 5/29/12 | CYTEK_0000011318 | CYTEK_0000011318 | R; CU; F; WIT; H; V; P | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0449 | Production Schedule 5-29-12.xls | 5/29/12 | CYTEK_0000011319 | CYTEK_0000011319 | R; CU; F; WIT; H; V; P | | |
| DTX-0450 | 2805.eml | 6/8/12 | CYTEK_0000011320 | CYTEK_0000011320 | R; CU; F; WIT; H; V; P | | |
| DTX-0451 | Production Schedule 6-8-12.xls | 6/8/12 | CYTEK_0000011321 | CYTEK_0000011321 | R; CU; F; WIT; H; V; P | | |
| DTX-0452 | 2610.eml | 6/25/12 | CYTEK_0000011322 | CYTEK_0000011322 | R; CU; F; WIT; H; V; P | | |
| DTX-0453 | Production Schedule 6-25-12.xls | 6/25/12 | CYTEK_0000011323 | CYTEK_0000011323 | R; CU; F; WIT; H; V; P | | |
| DTX-0454 | 2491.eml | 7/9/12 | CYTEK_0000011324 | CYTEK_0000011324 | R; CU; F; WIT; H; V; P | | |
| DTX-0455 | Production Schedule 7-10-12.xls | 7/9/12 | CYTEK_0000011325 | CYTEK_0000011325 | R; CU; F; WIT; H; V; P | | |
| DTX-0456 | 2510.eml | 7/13/12 | CYTEK_0000011326 | CYTEK_0000011326 | R; CU; F; WIT; H; V; P | | |
| DTX-0457 | AcctsRecReconciliations(1).xlsx | 7/13/12 | CYTEK_0000011327 | CYTEK_0000011327 | R; CU; F; WIT; H; V; P | | |
| DTX-0458 | Sales Journal 06302012.pdf | 7/13/12 | CYTEK_0000011329 | CYTEK_0000011335 | R; CU; F; WIT; H; V; P | | |
| DTX-0459 | 2488.eml | 7/27/12 | CYTEK_0000011336 | CYTEK_0000011336 | R; CU; F; WIT; H; V; P | | |
| DTX-0460 | Production Schedule 7-27-12.xls | 7/27/12 | CYTEK_0000011337 | CYTEK_0000011337 | R; CU; F; WIT; H; V; P | | |
| DTX-0461 | 2412.eml | 8/16/12 | CYTEK_0000011338 | CYTEK_0000011338 | R; CU; F; WIT; H; V; P | | |
| DTX-0462 | 3362.eml | 8/30/12 | CYTEK_0000011349 | CYTEK_0000011349 | R; CU; F; WIT; H; V; P | | |
| DTX-0463 | List of Barry's Drawings.xls | 8/30/12 | CYTEK_0000011350 | CYTEK_0000011350 | R; CU; F; WIT; H; V; P | | |
| DTX-0464 | 1757.eml | 2/27/13 | CYTEK_0000011351 | CYTEK_0000011351 | R; CU; F; WIT; H; V; P | | |
| DTX-0465 | List of Barry's Drawings.xls | 2/27/13 | CYTEK_0000011352 | CYTEK_0000011352 | R; CU; F; WIT; H; V; P | | |
| DTX-0466 | 03AF351C-00000410.eml | 9/29/11 | CYTEK_0000011382 | CYTEK_0000011383 | R; CU; F; WIT; H; V; P | | |
| DTX-0467 | Stanford DxP10 Bigos quote 09-29-11.pdf | 9/29/11 | CYTEK_0000011384 | CYTEK_0000011388 | R; CU; F; WIT; H; V; P | | |
| DTX-0468 | 79C84894-00000411.eml | 9/29/11 | CYTEK_0000011389 | CYTEK_0000011391 | R; CU; F; WIT; H; V; P | | |
| DTX-0469 | Stanford DxP10 Bigos quote 09-29-11.pdf | 9/29/11 | CYTEK_0000011392 | CYTEK_0000011396 | R; CU; F; WIT; H; V; P | | |
| DTX-0470 | 35020FAC-00004676.eml | 9/26/11 | CYTEK_0000011397 | CYTEK_0000011397 | R; CU; F; WIT; H; V; P | | |
| DTX-0471 | 9944 | 3/9/12 | CYTEK_0000011399 | CYTEK_0000011399 | R; CU; F; WIT; H; V; P | | |
| DTX-0472 | SEFCIG 2012.pptx | 3/9/12 | CYTEK_0000011400 | CYTEK_0000011421 | R; CU; F; WIT; H; V; P | | |
| DTX-0473 | 40785.eml | 6/26/12 | CYTEK_0000011451 | CYTEK_0000011451 | R; CU; F; WIT; H; V; P | | |
| DTX-0474 | 160736.eml | 1/10/12 | CYTEK_0000011471 | CYTEK_0000011471 | R; CU; F; WIT; H; V; P | | |
| DTX-0475 | Principia DXP11.jpg.jpg | 1/10/12 | CYTEK_0000011472 | CYTEK_0000011472 | R; CU; F; WIT; H; V; P | | |
| DTX-0476 | 152249.eml | 5/15/12 | CYTEK_0000011477 | CYTEK_0000011477 | R; CU; F; WIT; H; V; P | | |
| DTX-0477 | Medical College of GA_W King_DXP11051512-RL01.pdf | 5/15/12 | CYTEK_0000011478 | CYTEK_0000011481 | R; CU; F; WIT; H; V; P | | |
| DTX-0478 | 148063.eml | 6/18/12 | CYTEK_0000011491 | CYTEK_0000011491 | R; CU; F; WIT; H; V; P | | |
| DTX-0479 | BOM-LSRII 561 laser Upgrade-561(8)-488(3).xlsx | 6/18/12 | CYTEK_0000011492 | CYTEK_0000011492 | R; CU; F; WIT; H; V; P | | |
| DTX-0480 | 143167.eml | 7/31/12 | CYTEK_0000011500 | CYTEK_0000011500 | R; CU; F; WIT; H; V; P | | |
| DTX-0481 | Optical layout with Fluor- DxP11 488_561-637-407(Hosp for Spec Surg.).docx | 7/31/12 | CYTEK_0000011503 | CYTEK_0000011504 | R; CU; F; WIT; H; V; P | | |
| DTX-0482 | 21489C-Baseplate, Phase III PMTs.dwg | 11/21/11 | CYTEK_0000011505 | CYTEK_0000011505 | R; CU; F; WIT; H; V; P | | |
| DTX-0483 | 21490B.dwg | 11/21/11 | CYTEK_0000011506 | CYTEK_0000011506 | R; CU; F; WIT; H; V; P | | |
| DTX-0484 | 21491B.dwg | 11/21/11 | CYTEK_0000011507 | CYTEK_0000011507 | R; CU; F; WIT; H; V; P | | |
| DTX-0485 | 21581CC.dwg | 2/18/14 | CYTEK_0000011508 | CYTEK_0000011508 | R; CU; F; WIT; H; V; P | | |
| DTX-0486 | 21582CA.dwg | 2/9/12 | CYTEK_0000011509 | CYTEK_0000011509 | R; CU; F; WIT; H; V; P | | |
| DTX-0487 | 21582CC.dwg | 5/30/12 | CYTEK_0000011510 | CYTEK_0000011510 | R; CU; F; WIT; H; V; P | | |
| DTX-0488 | 21582CD.dwg | 7/31/12 | CYTEK_0000011511 | CYTEK_0000011511 | R; CU; F; WIT; H; V; P | | |
| DTX-0489 | 21586CA.dwg | 9/11/12 | CYTEK_0000011512 | CYTEK_0000011512 | R; CU; F; WIT; H; V; P | | |
| DTX-0490 | 21586CB.dwg | 2/14/13 | CYTEK_0000011513 | CYTEK_0000011513 | R; CU; F; WIT; H; V; P | | |
| DTX-0491 | 21586CC.dwg | 11/22/13 | CYTEK_0000011514 | CYTEK_0000011514 | R; CU; F; WIT; H; V; P | | |
| DTX-0492 | 21586CD.dwg | 3/4/14 | CYTEK_0000011515 | CYTEK_0000011515 | R; CU; F; WIT; H; V; P | | |
| DTX-0493 | 21586c.dwg | 12/7/11 | CYTEK_0000011516 | CYTEK_0000011516 | R; CU; F; WIT; H; V; P | | |
| DTX-0494 | 21620A.dwg | 7/18/12 | CYTEK_0000011517 | CYTEK_0000011517 | R; CU; F; WIT; H; V; P | | |
| DTX-0495 | 21656C.dwg | 10/4/16 | CYTEK_0000011518 | CYTEK_0000011518 | R; CU; F; WIT; H; V; P | | |
| DTX-0496 | 21660C.dwg | 2/14/13 | CYTEK_0000011519 | CYTEK_0000011519 | R; CU; F; WIT; H; V; P | | |
| DTX-0497 | 21660CA.dwg | 12/10/13 | CYTEK_0000011520 | CYTEK_0000011520 | R; CU; F; WIT; H; V; P | | |
| DTX-0498 | 21660CB.dwg | 3/6/14 | CYTEK_0000011521 | CYTEK_0000011521 | R; CU; F; WIT; H; V; P | | |
| DTX-0499 | 21660CC.dwg | 1/12/15 | CYTEK_0000011522 | CYTEK_0000011522 | R; CU; F; WIT; H; V; P | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0500 | 21662C.dwg | 2/22/13 | CYTEK_0000011523 | CYTEK_0000011523 | R; CU; F; WIT; H; V; P | | |
| DTX-0501 | 21662CA.dwg | 3/29/13 | CYTEK_0000011524 | CYTEK_0000011524 | R; CU; F; WIT; H; V; P | | |
| DTX-0502 | 21662CB.dwg | 9/18/13 | CYTEK_0000011525 | CYTEK_0000011525 | R; CU; F; WIT; H; V; P | | |
| DTX-0503 | 21662CC.dwg | 10/10/13 | CYTEK_0000011526 | CYTEK_0000011526 | R; CU; F; WIT; H; V; P | | |
| DTX-0504 | 21662CD.dwg | 11/22/13 | CYTEK_0000011527 | CYTEK_0000011527 | R; CU; F; WIT; H; V; P | | |
| DTX-0505 | 21662CE.dwg | 5/19/14 | CYTEK_0000011528 | CYTEK_0000011528 | R; CU; F; WIT; H; V; P | | |
| DTX-0506 | 21662CF.dwg | 9/10/14 | CYTEK_0000011529 | CYTEK_0000011529 | R; CU; F; WIT; H; V; P | | |
| DTX-0507 | 21662CG.dwg | 11/3/14 | CYTEK_0000011530 | CYTEK_0000011530 | R; CU; F; WIT; H; V; P | | |
| DTX-0508 | 21662CH.dwg | 11/19/15 | CYTEK_0000011531 | CYTEK_0000011531 | R; CU; F; WIT; H; V; P | | |
| DTX-0509 | 21663AC.dwg | 2/21/14 | CYTEK_0000011532 | CYTEK_0000011532 | R; CU; F; WIT; H; V; P | | |
| DTX-0510 | 21663AG.dwg | 12/8/15 | CYTEK_0000011533 | CYTEK_0000011533 | R; CU; F; WIT; H; V; P | | |
| DTX-0511 | DDA 21006 FIBER SLEEVE-1.pdf | 4/8/25 | CYTEK_0000011534 | CYTEK_0000011534 | R; A; CU; F; WIT; FRE 1002; H; P | | |
| DTX-0512 | DDA 21007B LENS HSG-1.pdf | 4/8/25 | CYTEK_0000011535 | CYTEK_0000011535 | R; A; CU; F; WIT; FRE 1002; H; P | | |
| DTX-0513 | DDA 21007B LENS HSG.pdf | 4/8/25 | CYTEK_0000011536 | CYTEK_0000011536 | R; A; CU; F; WIT; FRE 1002; H; P | | |
| DTX-0514 | IMG_2366.JPG | 4/8/25 | CYTEK_0000011537 | CYTEK_0000011537 | R; A; CU; F; WIT; P | | |
| DTX-0515 | IMG_2367.JPG | 4/8/25 | CYTEK_0000011538 | CYTEK_0000011538 | R; A; CU; F; WIT; P | | |
| DTX-0516 | IMG_2368.JPG | 4/8/25 | CYTEK_0000011539 | CYTEK_0000011539 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0517 | IMG_2370.JPG | 4/8/25 | CYTEK_0000011540 | CYTEK_0000011540 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0518 | IMG_2371.JPG | 4/8/25 | CYTEK_0000011541 | CYTEK_0000011541 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0519 | IMG_2372.JPG | 4/8/25 | CYTEK_0000011542 | CYTEK_0000011542 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0520 | IMG_2374.JPG | 4/8/25 | CYTEK_0000011543 | CYTEK_0000011543 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0521 | IMG_2376.JPG | 4/8/25 | CYTEK_0000011544 | CYTEK_0000011544 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0522 | IMG_2377.JPG | 4/8/25 | CYTEK_0000011545 | CYTEK_0000011545 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0523 | IMG_2378.JPG | 4/8/25 | CYTEK_0000011546 | CYTEK_0000011546 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0524 | IMG_2379.JPG | 4/8/25 | CYTEK_0000011547 | CYTEK_0000011547 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0525 | IMG_2380.JPG | 4/8/25 | CYTEK_0000011548 | CYTEK_0000011548 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0526 | IMG_2381.JPG | 4/8/25 | CYTEK_0000011549 | CYTEK_0000011549 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0527 | IMG_2382.JPG | 4/8/25 | CYTEK_0000011550 | CYTEK_0000011550 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0528 | IMG_2383.JPG | 4/8/25 | CYTEK_0000011551 | CYTEK_0000011551 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0529 | IMG_2384.JPG | 4/8/25 | CYTEK_0000011552 | CYTEK_0000011552 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0530 | IMG_2389.JPG | 4/8/25 | CYTEK_0000011553 | CYTEK_0000011553 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0531 | IMG_2390.JPG | 4/8/25 | CYTEK_0000011554 | CYTEK_0000011554 | R; A; CU; F; WIT; FRE 1002; P | | |

16

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0532 | IMG_2391.JPG | 4/8/25 | CYTEK_0000011555 | CYTEK_0000011555 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0533 | IMG_3977.JPG | 4/8/25 | CYTEK_0000011556 | CYTEK_0000011556 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0534 | IMG_3978.JPG | 4/8/25 | CYTEK_0000011557 | CYTEK_0000011557 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0535 | IMG_3979.JPG | 4/8/25 | CYTEK_0000011558 | CYTEK_0000011558 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0536 | IMG_3980.JPG | 4/8/25 | CYTEK_0000011559 | CYTEK_0000011559 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0537 | IMG_3981.JPG | 4/8/25 | CYTEK_0000011560 | CYTEK_0000011560 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0538 | IMG_3982.JPG | 4/8/25 | CYTEK_0000011561 | CYTEK_0000011561 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0539 | IMG_3983.JPG | 4/8/25 | CYTEK_0000011562 | CYTEK_0000011562 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0540 | IMG_3984.JPG | 4/8/25 | CYTEK_0000011563 | CYTEK_0000011563 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0541 | IMG_3985.JPG | 4/8/25 | CYTEK_0000011564 | CYTEK_0000011564 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0542 | IMG_3986.JPG | 4/8/25 | CYTEK_0000011565 | CYTEK_0000011565 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0543 | IMG_3987.JPG | 4/8/25 | CYTEK_0000011566 | CYTEK_0000011566 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0544 | IMG_3988.JPG | 4/8/25 | CYTEK_0000011567 | CYTEK_0000011567 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0545 | IMG_3989.JPG | 4/8/25 | CYTEK_0000011568 | CYTEK_0000011568 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0546 | IMG_3990.JPG | 4/8/25 | CYTEK_0000011569 | CYTEK_0000011569 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0547 | IMG_3991.JPG | 4/8/25 | CYTEK_0000011570 | CYTEK_0000011570 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0548 | IMG_3992.JPG | 4/8/25 | CYTEK_0000011571 | CYTEK_0000011571 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0549 | IMG_3993.JPG | 4/8/25 | CYTEK_0000011572 | CYTEK_0000011572 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0550 | IMG_3994.JPG | 4/8/25 | CYTEK_0000011573 | CYTEK_0000011573 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0551 | IMG_3995.JPG | 4/8/25 | CYTEK_0000011574 | CYTEK_0000011574 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0552 | IMG_3996.JPG | 4/8/25 | CYTEK_0000011575 | CYTEK_0000011575 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0553 | IMG_3997.JPG | 4/8/25 | CYTEK_0000011576 | CYTEK_0000011576 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0554 | IMG_3998.JPG | 4/8/25 | CYTEK_0000011577 | CYTEK_0000011577 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0555 | IMG_3999.JPG | 4/8/25 | CYTEK_0000011578 | CYTEK_0000011578 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0556 | IMG_4001.JPG | 4/8/25 | CYTEK_0000011579 | CYTEK_0000011579 | R; A; CU; F; WIT; FRE 1002; P | | |

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0557 | IMG_4002.JPG | 4/8/25 | CYTEK_0000011580 | CYTEK_0000011580 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0558 | IMG_4003.JPG | 4/8/25 | CYTEK_0000011581 | CYTEK_0000011581 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0559 | IMG_4004.JPG | 4/8/25 | CYTEK_0000011582 | CYTEK_0000011582 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0560 | IMG_4005.JPG | 4/8/25 | CYTEK_0000011583 | CYTEK_0000011583 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0561 | IMG_4006.JPG | 4/8/25 | CYTEK_0000011584 | CYTEK_0000011584 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0562 | IMG_4007.JPG | 4/8/25 | CYTEK_0000011585 | CYTEK_0000011585 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0563 | IMG_4008.JPG | 4/8/25 | CYTEK_0000011586 | CYTEK_0000011586 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0564 | IMG_4009.JPG | 4/8/25 | CYTEK_0000011587 | CYTEK_0000011587 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0565 | IMG_4252.JPG | 4/8/25 | CYTEK_0000011588 | CYTEK_0000011588 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0566 | IMG_4253.JPG | 4/8/25 | CYTEK_0000011589 | CYTEK_0000011589 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0567 | IMG_E3980.JPG | 4/8/25 | CYTEK_0000011590 | CYTEK_0000011590 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0568 | IMG_E3985.JPG | 4/8/25 | CYTEK_0000011591 | CYTEK_0000011591 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0569 | 21488C-Phase III PMT Assy Rev A.dwg | 6/2/11 | CYTEK_0000011594 | CYTEK_0000011594 | R; A; CU; F; WIT; V; P | | |
| DTX-0570 | 21488C-Phase III PMT Assy.dwg | 4/25/11 | CYTEK_0000011595 | CYTEK_0000011595 | R; A; CU; F; WIT; V; P | | |
| DTX-0571 | 21537C.dwg | 6/2/11 | CYTEK_0000011596 | CYTEK_0000011596 | R; A; CU; F; WIT; V; P | | |
| DTX-0572 | 21581CA.dwg | 3/1/12 | CYTEK_0000011597 | CYTEK_0000011597 | R; A; CU; F; WIT; V; P | | |
| DTX-0573 | 21581CB.dwg | 3/18/13 | CYTEK_0000011598 | CYTEK_0000011598 | R; A; CU; F; WIT; V; P | | |
| DTX-0574 | 21581c.dwg | 12/8/11 | CYTEK_0000011599 | CYTEK_0000011599 | R; A; CU; F; WIT; V; P | | |
| DTX-0575 | 21582C.dwg | 12/7/11 | CYTEK_0000011600 | CYTEK_0000011600 | R; A; CU; F; WIT; V; P | | |
| DTX-0576 | 21582CB.dwg | 2/29/12 | CYTEK_0000011601 | CYTEK_0000011601 | R; A; CU; F; WIT; V; P | | |
| DTX-0577 | 21583C.dwg | 12/12/11 | CYTEK_0000011602 | CYTEK_0000011602 | R; A; CU; F; WIT; V; P | | |
| DTX-0578 | 21583CA.dwg | 8/7/14 | CYTEK_0000011603 | CYTEK_0000011603 | R; A; CU; F; WIT; V; P | | |
| DTX-0579 | 21584B.dwg | 3/6/13 | CYTEK_0000011604 | CYTEK_0000011604 | R; A; CU; F; WIT; V; P | | |
| DTX-0580 | 21585B.dwg | 11/21/11 | CYTEK_0000011605 | CYTEK_0000011605 | R; A; CU; F; WIT; V; P | | |
| DTX-0581 | 21585BA.dwg | 3/6/13 | CYTEK_0000011606 | CYTEK_0000011606 | R; A; CU; F; WIT; V; P | | |
| DTX-0582 | 21586CE.dwg | 2/4/15 | CYTEK_0000011607 | CYTEK_0000011607 | R; A; CU; F; WIT; V; P | | |
| DTX-0583 | 21587A.dwg | 11/21/11 | CYTEK_0000011608 | CYTEK_0000011608 | R; A; CU; F; WIT; V; P | | |
| DTX-0584 | 21588C.dwg | 5/23/13 | CYTEK_0000011609 | CYTEK_0000011609 | R; A; CU; F; WIT; V; P | | |
| DTX-0585 | 21603A.dwg | 3/1/12 | CYTEK_0000011610 | CYTEK_0000011610 | R; A; CU; F; WIT; V; P | | |
| DTX-0586 | 21603AA.dwg | 5/14/13 | CYTEK_0000011611 | CYTEK_0000011611 | R; A; CU; F; WIT; V; P | | |
| DTX-0587 | 21603AB.dwg | 11/19/13 | CYTEK_0000011612 | CYTEK_0000011612 | R; A; CU; F; WIT; V; P | | |
| DTX-0588 | 21622A.dwg | 6/21/12 | CYTEK_0000011613 | CYTEK_0000011613 | R; A; CU; F; WIT; V; P | | |
| DTX-0589 | 21630A.dwg | 11/21/12 | CYTEK_0000011614 | CYTEK_0000011614 | R; A; CU; F; WIT; V; P | | |
| DTX-0590 | 21657C.dwg | 2/14/13 | CYTEK_0000011615 | CYTEK_0000011615 | R; A; CU; F; WIT; V; P | | |
| DTX-0591 | 21659C.dwg | 2/20/13 | CYTEK_0000011616 | CYTEK_0000011616 | R; A; CU; F; WIT; V; P | | |
| DTX-0592 | 21660CD.dwg | 12/18/15 | CYTEK_0000011617 | CYTEK_0000011617 | R; A; CU; F; WIT; V; P | | |
| DTX-0593 | 21661C.dwg | 2/13/13 | CYTEK_0000011618 | CYTEK_0000011618 | R; A; CU; F; WIT; V; P | | |
| DTX-0594 | 21662CI.dwg | 12/8/15 | CYTEK_0000011619 | CYTEK_0000011619 | R; A; CU; F; WIT; V; P | | |
| DTX-0595 | 21663A.dwg | 2/27/13 | CYTEK_0000011620 | CYTEK_0000011620 | R; A; CU; F; WIT; V; P | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0596 | 21663AA.dwg | 3/27/13 | CYTEK_0000011621 | CYTEK_0000011621 | R; A; CU; F; WIT; V; P | | |
| DTX-0597 | 21663AB.dwg | 11/22/13 | CYTEK_0000011622 | CYTEK_0000011622 | R; A; CU; F; WIT; V; P | | |
| DTX-0598 | 21663AD.dwg | 3/17/14 | CYTEK_0000011623 | CYTEK_0000011623 | R; A; CU; F; WIT; V; P | | |
| DTX-0599 | 21663AE.dwg | 1/13/15 | CYTEK_0000011624 | CYTEK_0000011624 | R; A; CU; F; WIT; V; P | | |
| DTX-0600 | 21663AF.dwg | 3/6/15 | CYTEK_0000011625 | CYTEK_0000011625 | R; A; CU; F; WIT; V; P | | |
| DTX-0601 | DDA 21006 FIBER SLEEVE.pdf | 4/8/25 | CYTEK_0000011626 | CYTEK_0000011626 | R; A; CU; F; WIT; FRE 1002; H; P | | |
| DTX-0602 | APD Modules, Hamamatsu 1.pdf | 4/14/25 | CYTEK_0000011629 | CYTEK_0000011629 | R; A; CU; F; WIT; H; P | | |
| DTX-0603 | APD Modules, Hamamatsu 2.pdf | 4/14/25 | CYTEK_0000011630 | CYTEK_0000011630 | R; A; CU; F; WIT; H; P | | |
| DTX-0604 | APD Modules, Hamamatsu 3.pdf | 4/14/25 | CYTEK_0000011631 | CYTEK_0000011631 | R; A; CU; F; WIT; H; P | | |
| DTX-0605 | Cell-Cycle Analysis Using the BD FACSArray™ Bioanalyzer.pdf | 11/6/20 | CYTEK_0000011651 | CYTEK_0000011670 | R; A; CU; F; WIT; H; P | | |
| DTX-0606 | Image.pdf | 4/14/25 | CYTEK_0000011671 | CYTEK_0000011671 | R; A; CU; F; WIT; H; P | | |
| DTX-0607 | IMG_2879.jpeg | 3/27/25 | CYTEK_0000011672 | CYTEK_0000011672 | R; A; CU; F; WIT; H; P | | |
| DTX-0608 | IMG_2881.jpeg | 3/27/25 | CYTEK_0000011674 | CYTEK_0000011674 | R; A; CU; F; WIT; H; P | | |
| DTX-0609 | IMG_2882.jpeg | 4/2/25 | CYTEK_0000011675 | CYTEK_0000011675 | R; A; CU; F; WIT; H; P | | |
| DTX-0610 | SJ-0061-00.pdf | 4/2/03 | CYTEK_0000011691 | CYTEK_0000011698 | A; CU; F; WIT; H | | |
| DTX-0611 | SJ-0179-01.pdf | 10/9/03 | CYTEK_0000011699 | CYTEK_0000011702 | A; CU; F; WIT; H | | |
| DTX-0612 | The BD FACSArray Bioanalyzer _ Biocompare Product Review.pdf | 4/10/25 | CYTEK_0000011703 | CYTEK_0000011703 | R; H; P | | |
| DTX-0613 | BD-LSR-II-User-Guide.pdf | 6/12/19 | CYTEK_0000011991 | CYTEK_0000012154 | H; F; WIT; A | | |
| DTX-0614 | LSRIIBrochure.pdf | 9/18/03 | CYTEK_0000012161 | CYTEK_0000012168 | H; F; WIT; A | | |
| DTX-0615 | Bio-Rad Bio-Plex 3D (detector PCB).jpg | 4/11/25 | CYTEK_0000012587 | CYTEK_0000012587 | F; WIT; FRE 1002 | | |
| DTX-0616 | Bio-Rad Bio-Plex 3D (optics).jpg | 4/10/25 | CYTEK_0000012604 | CYTEK_0000012604 | F; WIT; FRE 1002 | | |
| DTX-0617 | Bio-Rad BioPlex 3D (Product Info).jpg | 4/10/25 | CYTEK_0000012605 | CYTEK_0000012605 | F; WIT; FRE 1002 | | |
| DTX-0618 | Bio-Rad BioPlex 3D.jpg | 4/10/25 | CYTEK_0000012606 | CYTEK_0000012606 | F; WIT; FRE 1002 | | |
| DTX-0619 | Bio-Rad BioPlex 3D-Flexmap 3D (Optics).png | 4/10/25 | CYTEK_0000012607 | CYTEK_0000012607 | F; WIT; FRE 1002 | | |
| DTX-0620 | IMG_4216.JPG | 4/2/25 | CYTEK_0000012608 | CYTEK_0000012608 | F; WIT; FRE 1002 | | |
| DTX-0621 | 2005-10-18_Hamamatsu Drawing for S2384.pdf | 4/2/25 | CYTEK_0000012678 | CYTEK_0000012678 | R; A; H; F; WIT; P | | |
| DTX-0622 | 2012-06-18_Luminex Comparison 228-instrument-comparison-data.pdf | 4/15/25 | CYTEK_0000012684 | CYTEK_0000012684 | H; F; WIT; A | | |
| DTX-0623 | 89-00002-00-622-UserManual.pdf | 1/21/19 | CYTEK_0000012685 | CYTEK_0000012825 | H; F; WIT; A | | |
| DTX-0624 | Hamamatsu, Characteristics and use of Si APD.pdf | 8/6/01 | CYTEK_0000013657 | CYTEK_0000013668 | R; H; F; WIT; A; P | | |
| DTX-0625 | Hamamatsu, S2384.pdf | 4/10/25 | CYTEK_0000013687 | CYTEK_0000013687 | R; H; F; WIT; ID; A; P | | |
| DTX-0626 | Hamamatsu, Si APD S2381 to S2385, S5139, S8611, S3884.pdf | 9/29/06 | CYTEK_0000013688 | CYTEK_0000013691 | R; H; F; WIT; A; P | | |
| DTX-0627 | Luminex100-UserManual-ver2.3.pdf | 12/1/05 | CYTEK_0000013890 | CYTEK_0000014117 | R; H; CU; A; F; WIT; P | | |
| DTX-0628 | Luminex200-FullManual.pdf | 9/15/05 | CYTEK_0000014118 | CYTEK_0000014177 | R; H; CU; A; F; WIT; P | | |
| DTX-0629 | 2011-08-05_Application_product_and_module_optosemi.pdf | 4/2/25 | CYTEK_0000014503 | CYTEK_0000014519 | R; H; F; WIT; ID; A; P | | |
| DTX-0630 | Withdrawn | | | | | | |
| DTX-0631 | Multispectral cytometry of single bio-particles using a 32-channel.pdf | 4/7/05 | CYTEK_0000017495 | CYTEK_0000017501 | R; H; F; WIT; P | | |
| DTX-0632 | Image-02.jpg | 4/16/25 | CYTEK_0000020004 | CYTEK_0000020004 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0633 | Image-05.jpg | 4/16/25 | CYTEK_0000020007 | CYTEK_0000020007 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0634 | Image-02.jpg | 4/16/25 | CYTEK_0000020010 | CYTEK_0000020010 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0635 | Image-01.jpg | 4/16/25 | CYTEK_0000020016 | CYTEK_0000020016 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0636 | 15602 | 12/10/12 | CYTEK_0000020294 | CYTEK_0000020296 | R; H; F; WIT; ID; V; CU; P | | |
| DTX-0637 | SLU-J Eslick-DxP12-121012-JJ02.pdf | 12/10/12 | CYTEK_0000020301 | CYTEK_0000020304 | R; H; F; WIT; ID; V; CU; P | | |
| DTX-0638 | 16325 | 1/28/13 | CYTEK_0000020305 | CYTEK_0000020305 | R; H; F; WIT; ID; V; CU; P | | |

19

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0639 | P0132066_from_SLU | 1/28/13 | CYTEK_0000020306 | CYTEK_0000020307 | R; H; F; WIT; V; CU; P | | |
| DTX-0640 | N9_20003_Spectral_Analysis_Meets_Flow_Cytometry.pdf | 3/9/22 | CYTEK_0000188680 | CYTEK_0000188683 | R; H; F; WIT; P | | |
| DTX-0641 | File history for U.S. Patent No. 11,169,076 (15/659,610) | 11/24/25 | CYTEK_0000989932 | CYTEK_0000990443 | R; CU; P; MIL | | |
| DTX-0642 | 15917 | 1/4/12 | CYTEK_0000990497 | CYTEK_0000990497 | R; H; F; WIT; ID; V; CU; P | | |
| DTX-0643 | ZymogeneticsDxP11-4LaserQuote010312.pdf | 1/4/12 | CYTEK_0000990498 | CYTEK_0000990502 | R; H; F; WIT; V; CU; P | | |
| DTX-0644 | 42077.eml | 3/20/12 | CYTEK_0000990508 | CYTEK_0000990508 | R; H; F; WIT; V; ID; CU; P | | |
| DTX-0645 | BMS FCB Brams quote 02-22-12b.pdf | 3/20/12 | CYTEK_0000990509 | CYTEK_0000990512 | R; H; F; WIT; V; CU; P | | |
| DTX-0646 | ZymogeneticsDxP11-4LaserQuote010312b.pdf | 3/20/12 | CYTEK_0000990517 | CYTEK_0000990520 | R; H; F; WIT; V; CU; P | | |
| DTX-0647 | 34429.eml | 3/25/13 | CYTEK_0000990563 | CYTEK_0000990567 | R; H; F; WIT; V; ID; CU; P | | |
| DTX-0648 | Picture1.png | 12/15/25 | CYTEK_0000992081 | CYTEK_0000992081 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0649 | Picture2.png | 12/15/25 | CYTEK_0000992082 | CYTEK_0000992082 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0650 | Picture3.png | 12/15/25 | CYTEK_0000992083 | CYTEK_0000992083 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0651 | Picture4.png | 12/15/25 | CYTEK_0000992084 | CYTEK_0000992084 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0652 | Picture5.png | 12/15/25 | CYTEK_0000992085 | CYTEK_0000992085 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0653 | Picture6.png | 12/15/25 | CYTEK_0000992086 | CYTEK_0000992086 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0654 | Picture7.png | 12/15/25 | CYTEK_0000992087 | CYTEK_0000992087 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0655 | Picture8.png | 12/15/25 | CYTEK_0000992088 | CYTEK_0000992088 | R; A; CU; F; WIT; FRE 1002; P | | |
| DTX-0656 | COVER组装.pdf | 9/23/17 | CYTEK_0000001271 | CYTEK_0000001287 | R; T; F; H; WIT; P | | |
| DTX-0657 | ███████████████████████ | | Diasorin00000564 | Diasorin00000569 | H; F; WIT; A | | |
| DTX-0658 | ██████████████████ | | Diasorin00000570 | Diasorin00000641 | H; F; WIT; A | | |
| DTX-0659 | ████████████████ | | Diasorin00000663 | Diasorin00000664 | H; F; WIT; A | | |
| DTX-0660 | ███████████████ | | Diasorin00000665 | Diasorin00000665 | R; H; F; WIT; A; P | | |
| DTX-0661 | ████████████ | | Diasorin00000669 | Diasorin00000669 | R; H; F; WIT; A; P | | |
| DTX-0662 | | | Diasorin00000747 | Diasorin00000748 | R; H; ID; F; WIT; A; P | | |
| DTX-0663 | Appendix A to Ilkov Rebuttal Expert Report: | | | | R; H; NEV; P | | |
| DTX-0664 | Appendix B to Ilkov Rebuttal Expert Report: | | HSIEH_0000000006 | HSIEH_0000000006 | ID | | |
| DTX-0665 | Appendix C to Ilkov Rebuttal Expert Report: corrected HSIEH_0000000006 FI STOP moved | | | | R; H; NEV; P | | |
| DTX-0666 | Appendix D to Ilkov Rebuttal Expert Report: | | | | R; H; NEV; P | | |
| DTX-0667 | Appendix E to Ilkov Rebuttal Expert Report: Zemax files | | | | R; H; NEV; P | | |
| DTX-0668 | Exhibit 1 to Ilkov Rebuttal Expert Report: List of Materials Considered | | | | R; H; NEV; P | | |
| DTX-0669 | Exhibit 2 to Ilkov Rebuttal Expert Report: Listing of Asserted Claims for Asserted Patents (Non-Infringement) | | | | R; NEV; P | | |
| DTX-0670 | File History for U.S. Patent No. 11,169,076 | | | | R; CU; P; MIL | | |
| DTX-0671 | Harry Newton, Newton's Telecom Dictionary: the official dictionary of telecommunications (1998) ("Newton") | | | | R; H; C; F; WIT; A; P | | |
| DTX-0672 | IEEE Standard Dictionary of Electrical & Electronics Terms, 4th ed. (1988) | | | | R; H; C; F; WIT; A; P | | |
| DTX-0673 | Cytek Aurora System Brochure, https://cytek-web.s3.us-east-1.amazonaws.com/cytekbio.com/documentation-center/Brochures/N9-20001+Rev.+M_Brochure,+Cytek+Aurora_WEB.pdf | | | | H; F; WIT | | |

20

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0674 | Beckman Coulter, CytoFLEX LX, Research Flow Cytometers, https://www.beckman.com/flow-cytometry/research-flow-cytometers#:~:text=This%20platform%20of%20benchtop%20flow,easy%2Dto%2Duse%20instrument | | | | R; F; WIT; P | | |
| DTX-0675 | Beckman Coulter, CytoFLEX LX Flow Cytometer, https://www.beckman.com/flow-cytometry/research-flow-cytometers/cytoflex-lx | | | | R; F; WIT; P | | |
| DTX-0676 | Cytek, Cytek™ Biosciences Debuts New Advanced Flow Cytometry System, https://cytekbio.com/pages/cytek-biosciences-debuts-new-advanced-flow-cytometry-system | | BEC-CYTEK-00039733 | BEC-CYTEK-00039733 | H; A; F; WIT | | |
| DTX-0677 | Industry Chronicle, https://www.theindustrychronicle.com/magazines | 7/17/17 | CYTEK_0000000089 | CYTEK_0000000111 | ID; H; F; WIT | | |
| DTX-0678 | Industry Chronicle, Company of the Year, https://www.theindustrychronicle.com/magazine/company-of-the-year-2025/ | 7/17/17 | CYTEK_0000000112 | CYTEK_0000000120 | ID; H; F; WIT | | |
| DTX-0679 | Objective Lens Assy procedure-N9-40013-0A.pdf | 7/17/17 | CYTEK_0000000271 | CYTEK_0000000284 | R; H; F; WIT; P | | |
| DTX-0680 | Objective Lens Assy procedure_05152017.pdf | 7/17/17 | CYTEK_0000000285 | CYTEK_0000000298 | R; H; F; WIT; P | | |
| DTX-0681 | flow cell procedure 001.JPG | 1/13/17 | CYTEK_0000000445 | CYTEK_0000000445 | R; H; F; WIT; P | | |
| DTX-0682 | Aurora Optical Alignment Procedure.pptx | 5/18/17 | CYTEK_0000001226 | CYTEK_0000001241 | R; H; F; WIT; P | | |
| DTX-0683 | Flow Cell Build Instructions-N9-40009-0B.pptx | 8/25/17 | CYTEK_0000001424 | CYTEK_0000001433 | R; H; F; WIT; P | | |
| DTX-0684 | Aurora Service Manual.pdf | 6/9/19 | CYTEK_0000002061 | CYTEK_0000002263 | R; H; F; WIT; P | | |
| DTX-0685 | FS-00003 Rev. A_Aurora Service Manual.pdf | 12/10/19 | CYTEK_0000002264 | CYTEK_0000002506 | R; H; F; WIT; P | | |
| DTX-0686 | NL-CLC Service Manual Rev A_Chapters Combined (1).pdf | 1/2/25 | CYTEK_0000002507 | CYTEK_0000003881 | R; H; F; WIT; P | | |
| DTX-0687 | Aurora Service Manual Rev A_Chapters Combined.pdf | 1/3/25 | CYTEK_0000003882 | CYTEK_0000005337 | R; H; F; WIT; P | | |
| DTX-0688 | N7-00000-0A.xlsx | 5/9/25 | CYTEK_0000020895 | CYTEK_0000020895 | R; H; F; WIT; P | | |
| DTX-0689 | N7-25004-0A.xlsx | 5/9/25 | CYTEK_0000020963 | CYTEK_0000020963 | R; H; F; WIT; P | | |
| DTX-0690 | N7-25005-0A.xlsx | 5/9/25 | CYTEK_0000020967 | CYTEK_0000020967 | R; H; F; WIT; P | | |
| DTX-0691 | N7-25006-0A.xlsx | 5/12/25 | CYTEK_0000020972 | CYTEK_0000020972 | R; H; F; WIT; P | | |
| DTX-0692 | N7-25007-0A.xlsx | 5/12/25 | CYTEK_0000020976 | CYTEK_0000020976 | R; H; F; WIT; P | | |
| DTX-0693 | N7-25008-0A.xlsx | 5/12/25 | CYTEK_0000020980 | CYTEK_0000020980 | R; H; F; WIT; P | | |
| DTX-0694 | _Cytek Aurora master deck.pptx | 9/11/20 | CYTEK_0000029762 | CYTEK_0000029857 | R; H; F; WIT; P | | |
| DTX-0695 | Atara_webinar_5-19-20_handout.pdf | 5/20/20 | CYTEK_0000330753 | CYTEK_0000330834 | R; H; F; WIT; P | | |
| DTX-0696 | N9_20003_Spectral_Analysis_Meets_Flow_Cytometry.pdf | 3/9/22 | CYTEK_0000567088 | CYTEK_0000567091 | R; H; F; WIT; P | | |
| DTX-0697 | Cytek_FSP_pre-sales_approved2021.pptx | 1/29/24 | CYTEK_0000766804 | CYTEK_0000766870 | R; H; F; WIT; P | | |
| DTX-0698 | CytekBio_Technology Slides.pptx | 2/15/17 | CYTEK_0000892238 | CYTEK_0000892288 | H; F; WIT | | |
| DTX-0699 | LVF_1_to_2_optical_path_P5p5_shim_C16.zmx | 4/11/16 | HSIEH_0000000006 | | H; F; WIT | | |
| DTX-0700 | LVF_1_to_2_optical_path_P5p5_shim_C15.zmx | 4/11/16 | HSIEH_0000000007 | | H; F; WIT | | |
| DTX-0701 | Exhibit 1 to Ilkov Rpy Expert Report: Ilkov curriculum vitae | | | | R; H; NEV; P | | |
| DTX-0702 | Exhibit 2 to Ilkov Reply Expert Report: Listing of Asserted Claims for Asserted Patents (Non-Infringement) | | | | R; H; NEV; P | | |
| DTX-0703 | Industry Chronicle, https://www.theindustrychronicle.com/magazines | | | | R; H; NEV; P | | |
| DTX-0704 | Exhibit A to Leary Non-infringement Rebuttal Expert Report: Leary curriculum vitae | | | | R; H; NEV; P | | |
| DTX-0705 | Exhibit B to Leary Non-infringement Rebuttal Expert Report: List of materials considered | | | | NEV | | |
| DTX-0706 | Exhibit C to Leary Non-infringement Rebuttal Expert Report: Listing of Asserted Claims for Asserted Patents (Non-Infringement) | | | | NEV | | |
| DTX-0707 | U.S. Patent No. 5,317,162 ("Pinsky") | | CYTEK_0000991554 | CYTEK_0000991569 | R; CU; P | | |
| DTX-0708 | EP1431745 | | CYTEK_0000998326 | CYTEK_0000998357 | R; P | | |
| DTX-0709 | Withdrawn | | | | R; P | | |
| DTX-0710 | U.S. Patent Application Publication No. US 2010/0120059 ("'059 publication) | | CYTEK_0000999905 | CYTEK_0000999917 | R; P | | |
| DTX-0711 | U.S. Patent No. 8,415,161 | | CYTEK_0000999918 | CYTEK_0000999930 | R; P | | |
| DTX-0712 | U.S. Patent No. 7,927,561 | | CYTEK_0000998460 | CYTEK_0000998483 | R; P | | |

Beckman Coulter, Inc. v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0713 | Withdrawn | | CYTEK_0000991580 | CYTEK_0000991598 | R; P | | |
| DTX-0714 | Prosecution history for U.S. Patent No. 12,174,106 | | BEC-CYTEK-00004404 | BEC-CYTEK-00006015 | R; P | | |
| DTX-0715 | U.S. Patent No. 11,333,597 ("Yan") | | CYTEK_0000427912 | CYTEK_0000427943 | R; P | | |
| DTX-0716 | U.S. Patent No. 10,739,245 ("Vrane") | | CYTEK__0000513448 | CYTEK__0000513460 | R; P | | |
| DTX-0717 | U.S. Patent No. 5,786,915 ("Scobey") | | | | R; P | | |
| DTX-0718 | Withdrawn | | | | | | |
| DTX-0719 | Withdrawn | | | | | | |
| DTX-0720 | Withdrawn | | | | | | |
| DTX-0721 | Withdrawn | | | | | | |
| DTX-0722 | Kupo® Optics, Optical Filters Explained: A Practical Guide to Bandpass, Dichroic and Long-Pass, https://www.kupooptics.com/en/blogs/optics-playbook/optical-filters-bandpass-dichroic-longpass | | CYTEK_0000993397 | CYTEK_0000993400 | A; F; H; WIT | | |
| DTX-0723 | Edmund Optics, Dichroic Filters, https://www.edmundoptics.com/c/dichroic-filters/1344/ | | CYTEK_0000993366 | CYTEK_0000993368 | A; F; H; WIT | | |
| DTX-0724 | Thorlabs, Bandpass Filter Tutorial, https://www.thorlabs.com/newgrouppage9.cfm?objectgroup_id=10772 | | CYTEK_0000993331 | CYTEK_0000993332 | A; F; H; WIT | | |
| DTX-0725 | James F. Leary, Flow Cytometry-Based Detection, Single Molecule Detection and Analysis, Ch. 4 (2023) ("Leary 2023") | | | | H; F; WIT; A | | |
| DTX-0726 | Cytek, SpectroLearn™ Portal, Flow Cytometry Basics, https://cytekbio.com/blogs/spectrolearn | | CYTEK_0000998308 | CYTEK_0000998312 | H | | |
| DTX-0727 | M.R. Gauci et al., Observation of Single-Cell Fluorescence Spectra in Laser Flow Cytometry, Cytometry 25:388-393 (1996) | | CYTEK_0000998313 | CYTEK_0000998318 | A; F; H; WIT | | |
| DTX-0728 | Cytek, Cytek® Biosciences Marks Shipment of Its 100th Cell Sorter as the Company Continues to Lead Cell Analysis Forward (May 16, 2023), https://investors.cytekbio.com/news-releases/news-release-details/cytekr-biosciences-marks-shipment-its-100th-cell-sorter-company | | CYTEK_0000998294 | CYTEK_0000998298 | H; F; WIT; A | | |
| DTX-0729 | Maleki et al., Point-of-Care, Portable Microfluidic Blood Analyzer System, Proc. SPIE Vol. 8251 (2012) | | CYTEK_0000014556 | CYTEK_0000014568 | H; F; WIT; A | | |
| DTX-0730 | Katherine M. McKinnon, Flow Cytometry: An Overview, https://pmc.ncbi.nlm.nih.gov/articles/PMC5939936/pdf/nihms918259.pdf | | | | H; F; WIT; A | | |
| DTX-0731 | Edmund Optics, Micro Plano-Convex (PCX) Lenses, https://www.edmundoptics.com/f/micro-plano-convex-pcx-lenses/39529/# | | CYTEK_0000998358 | CYTEK_0000998362 | H; F; WIT; A | | |
| DTX-0732 | Withdrawn | | | | | | |
| DTX-0733 | Glossary of telecommunication terms (1997) | | | | H; F; WIT; A; C; D | | |
| DTX-0734 | Cytek's Aurora EVO Flow Cytometer Technical Specifications (https://cytekbio.com/tech-specs/aurora-evo) | | CYTEK_0000998429 | CYTEK_0000998431 | H; F; WIT | | |
| DTX-0735 | Cytek's Aurora Brochure (https://cytekbio.com/brochures/aurora) | | BEC-CYTEK-00039734 | BEC-CYTEK-00039749 | H; F; WIT | | |
| DTX-0736 | Cytek's Aurora CS Brochure (https://cytekbio.com/brochures/aurora-cs) | | BEC-CYTEK-00039259 | BEC-CYTEK-00039274 | H; F; WIT | | |
| DTX-0737 | Cytek's Northern Lights Brochure (https://cytekbio.com/brochures/northern-lights) | | CYTEK_0000066161 | CYTEK_0000066171 | H; F; WIT | | |
| DTX-0738 | Cytek's Northern Lights-CLC Brochure (https://cytekbio.com/brochures/nl-clc) | | CYTEK_0000000771 | CYTEK_0000000782 | H; F; WIT | | |
| DTX-0739 | Cytek's Aurora Product Page (https://cytekbio.com/pages/aurora) | | | | H; F; WIT | | |
| DTX-0740 | Optocast 3553 Technical Datasheet, https://www.gluespec.com/Materials/SpecSheet/daf446b7-60a8-45ab-b40e-4119f40519ce | | | | H; F; WIT; A | | |
| DTX-0741 | Schott N-BK7 Datasheet, https://media.schott.com/api/public/content/41e799d0bf874807a0bb8e702fbb75b5?v=54856406 | | | | H; F; WIT; A | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0742 | Beckman Coulter, Research Flow Cytometers, https://www.beckman.com/flow-cytometry/research-flow-cytometers#:~:text=This%20platform%20of%20benchtop%20flow,easy%2Dto%2Duse%20instru ment | | CYTEK_00000999946 | CYTEK_00000999949 | F; WIT | | |
| DTX-0743 | Evaporated Coatings Inc, An Introduction to the Different Types of Optical Filters, https://evaporatedcoatings.com/an-introduction-to-the-different-types-of-optical-filters/ | | CYTEK_0000993444 | CYTEK_0000993446 | H, F; WIT; A | | |
| DTX-0744 | Random House Compact Unabridged Dictionary, Special Second Edition (1996): definitions for array and follow | | CYTEK_00000998436 | | H, F; WIT; A | | |
| DTX-0745 | C79298.pdf | 2/20/23 | BEC-CYTEK-00038420 | BEC-CYTEK-00038420 | T; V; F; WIT | | |
| DTX-0746 | assignment-pat-68450-64.pdf | | BEC-CYTEK-00038722 | BEC-CYTEK-00038729 | L; V; F; WIT | | |
| DTX-0747 | gallios.pdf | 9/22/10 | BEC-CYTEK-00158922 | BEC-CYTEK-00159463 | C; F; V: WIT | | |
| DTX-0748 | BEC CytoFLEX vs Cytek Aurora head to head study v2 aw 4(002).pptx | | BEC-CYTEK-00270394 | BEC-CYTEK-00270394 | R; C; F; V; WIT; P | | |
| DTX-0749 | Mirror Block Build Instructions-N9-40006-0A.pdf | 7/17/17 | CYTEK_0000000252 | CYTEK_0000000270 | V; C; O; H; F; WIT | | |
| DTX-0750 | 037.JPG | 12/9/16 | CYTEK_0000000794 | CYTEK_0000000794 | F; WIT; FRE 1002; P | | |
| DTX-0751 | Fiber Collimation Build Instructions-N9-40007-0A.pptx | 1/10/17 | CYTEK_0000001392 | CYTEK_0000001414 | V; C; O; H; F; WIT | | |
| DTX-0752 | N9-20077 Rev C_Cytek Aurora CS Users Guide.pdf | 6/14/24 | CYTEK_0000008383 | CYTEK_0000008570 | H; F; WIT | | |
| DTX-0753 | N9-20039 Rev. A_Cytek Northern Lights Users Guide.pdf | 1/20/20 | CYTEK_0000009029 | CYTEK_0000009148 | H; F; WIT | | |
| DTX-0754 | N9-20039US Rev. E_Cytek Northern Lights-CLC User's Guide, English.pdf | 10/26/23 | CYTEK_0000009557 | CYTEK_0000009724 | H; F; WIT | | |
| DTX-0755 | N2-00512_Rev._0D.pdf | 7/26/23 | CYTEK_0000009817 | CYTEK_0000009817 | H; F; WIT | | |
| DTX-0756 | N2-01006-0B (F28mm mirror).PDF | 10/5/19 | CYTEK_0000009840 | CYTEK_0000009840 | H; F; WIT | | |
| DTX-0757 | N2-01030-0A_Fused Silica Block.pdf | 11/6/19 | CYTEK_0000009843 | CYTEK_0000009843 | H; F; WIT | | |
| DTX-0758 | N9-40008_Rev. B_APD Filter Bracket Build Instructions.pdf | 4/23/24 | CYTEK_0000011098 | CYTEK_0000011110 | H; F; WIT | | |
| DTX-0759 | FW Need Quote.msg | 10/3/19 | CYTEK_0000011265 | CYTEK_0000011269 | H; F; WIT | | |
| DTX-0760 | US9746412-ClaimChart-wbj.docx | 5/9/25 | CYTEK_0000020892 | CYTEK_0000020892 | ID; L; LO; PK;P; V; M; H; F; WIT | | |
| DTX-0761 | US10330582-ClaimChart-wbj.docx | 5/9/25 | CYTEK_0000020893 | CYTEK_0000020894 | ID; L; LO; PK;P; V; M; H; F; WIT | | |
| DTX-0762 | N7-00003-0E.xlsx | 5/9/25 | CYTEK_0000020906 | CYTEK_0000020906 | H; F; WIT | | |
| DTX-0763 | N7-00006-0C.xlsx | 5/9/25 | CYTEK_0000020909 | CYTEK_0000020909 | H; F; WIT | | |
| DTX-0764 | N7-00011-0A.xlsx | 5/9/25 | CYTEK_0000020918 | CYTEK_0000020918 | H; F; WIT | | |
| DTX-0765 | N7-00074-0E.xlsx | 5/9/25 | CYTEK_0000020944 | CYTEK_0000020944 | H; F; WIT | | |
| DTX-0766 | N7-25004-0D.xlsx | 5/9/25 | CYTEK_0000020966 | CYTEK_0000020966 | H; F; WIT | | |
| DTX-0767 | N7-25005-0E.xlsx | 5/9/25 | CYTEK_0000020971 | CYTEK_0000020971 | H; F; WIT | | |
| DTX-0768 | N7-25006-0D.xlsx | 5/12/25 | CYTEK_0000020975 | CYTEK_0000020975 | H; F; WIT | | |
| DTX-0769 | N7-25008-0D.xlsx | 5/12/25 | CYTEK_0000020983 | CYTEK_0000020983 | H; F; WIT | | |
| DTX-0770 | N9-20139+Rev.+A_Cytek+Aurora+Evo+Brochure.pdf | 5/19/25 | CYTEK_0000020986 | CYTEK_0000020997 | H; F; WIT | | |
| DTX-0771 | N9-20140+Rev.+A_Technical+Specifications,+Cytek+Aurora+Evo.pdf | 5/20/25 | CYTEK_0000020998 | CYTEK_0000021001 | H; F; WIT | | |
| DTX-0772 | screencapture-cytekbio-blogs-news-cytek-biosciences-is-setting-the-new-standard-for-full-spectrum-flow-cytometry-with-the-new-cytek-aurora-evo-flow-cytometer-2025-07-01-16.pdf | 7/1/25 | CYTEK_0000021002 | CYTEK_0000021007 | H; F; WIT; A | | |
| DTX-0773 | N7-00059-01.xlsx | 7/2/25 | CYTEK_0000021020 | CYTEK_0000021020 | H; F; WIT | | |
| DTX-0774 | N9-20141 Rev. A_Cytek Aurora™ Evo System User's Guide_export.pdf | 6/26/25 | CYTEK_0000021502 | CYTEK_0000021683 | H; F; WIT | | |
| DTX-0775 | screencapture-cytekbio-blogs-news-cytek-biosciences-northern-lights-platform-approved-for-clinical-use-in-china-2025-07-07-13_04_40.pdf | 7/7/25 | CYTEK_0000021703 | CYTEK_0000021704 | H; F; WIT; A | | |
| DTX-0776 | spectral analysis meets flow cytometry_white paper.pdf | | CYTEK_0000034584 | CYTEK_0000034587 | H; F; WIT; R; P | | |
| DTX-0777 | spectral analysis meets flow cytometry_white paper.pdf | | CYTEK_0000034667 | CYTEK_0000034670 | H; F; WIT; R; P | | |
| DTX-0778 | 000006771.msg | 7/26/22 | CYTEK_0000082467 | CYTEK_0000082484 | H; F; WIT; R; P | | |
| DTX-0779 | 000027690.msg | 4/10/23 | CYTEK_0000099802 | CYTEK_0000099803 | H; F; WIT | | |
| DTX-0780 | 000007465.msg | 6/2/23 | CYTEK_0000103871 | CYTEK_0000103879 | H; F; WIT | | |
| DTX-0781 | 000013249.msg | 6/23/20 | CYTEK_0000110529 | CYTEK_0000110530 | H; F; WIT | | |

Beckman Coulter, Inc. v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0782 | Cytek patent_TM_list 12.31.2019.xls | 6/23/20 | CYTEK_0000110531 | CYTEK_0000110531 | H; F; WIT; R; P | | |
| DTX-0783 | 000014077.msg | 7/31/20 | CYTEK_0000151524 | CYTEK_0000151524 | H; F; WIT; R; P | | |
| DTX-0784 | BOM N7-00031-0A.xls | 2/22/19 | CYTEK_0000238782 | CYTEK_0000238782 | H; F; WIT | | |
| DTX-0785 | UV upgrade BOM.pdf | 3/8/19 | CYTEK_0000238961 | CYTEK_0000238965 | H; F; WIT | | |
| DTX-0786 | Aurora User's Guide.pdf | 10/18/19 | CYTEK_0000241418 | CYTEK_0000241549 | H; F; WIT | | |
| DTX-0787 | 000018581.msg | 4/16/24 | CYTEK_0000349893 | CYTEK_0000349893 | H; F; WIT | | |
| DTX-0788 | Fuzhou Photop 90405262_032019.pdf | 4/19/19 | CYTEK_0000391088 | CYTEK_0000391093 | T; H; F; WIT; R; P | | |
| DTX-0789 | BOM N7-00031-0A.xls | 2/12/19 | CYTEK_0000393129 | CYTEK_0000393129 | H; F; WIT; R; P | | |
| DTX-0790 | Copy of BOM N7-00031-0A REVIEWED.xls | 2/12/19 | CYTEK_0000393133 | CYTEK_0000393133 | H; F; WIT | | |
| DTX-0791 | N0-00166-0F.PDF | 8/31/19 | CYTEK_0000666665 | CYTEK_0000666665 | H; F; WIT | | |
| DTX-0792 | 000010618.msg | 7/4/20 | CYTEK_0000725267 | CYTEK_0000725269 | H; F; WIT; R; P | | |
| DTX-0793 | 000010020.msg | 8/7/19 | CYTEK_0000810957 | CYTEK_0000810961 | H; F; WIT | | |
| DTX-0794 | 000030097.msg | 2/23/23 | CYTEK_0000824631 | CYTEK_0000824634 | H; F; WIT; R; P | | |
| DTX-0795 | N2-00308-0B.pdf | 5/26/22 | CYTEK_0000832643 | CYTEK_0000832643 | H; F; WIT | | |
| DTX-0796 | N2-00317-0B.pdf | 5/26/22 | CYTEK_0000832645 | CYTEK_0000832645 | H; F; WIT; R; P | | |
| DTX-0797 | Fwd Management Call participants .msg | 5/21/21 | CYTEK_0000882746 | CYTEK_0000882747 | H; F; WIT; R; P | | |
| DTX-0798 | staff meeting 03142016.pptx | 3/15/16 | CYTEK_0000892549 | CYTEK_0000892554 | H; F; WIT; R; P | | |
| DTX-0799 | CytekBio_Technology Slides 05162017a.pptx | 5/16/17 | CYTEK_0000892992 | CYTEK_0000893037 | H; F; WIT; | | |
| DTX-0800 | Project Galaxy - Management Presentation (1.7.18)_v27MY.pptx | 1/8/18 | CYTEK_0000893376 | CYTEK_0000893431 | H; F; WIT; R; P | | |
| DTX-0801 | 000000996.msg | 4/5/18 | CYTEK_0000893434 | CYTEK_0000893434 | H; F; WIT; R; P | | |
| DTX-0802 | 000025408.msg | 6/5/18 | CYTEK_0000893677 | CYTEK_0000893678 | H; F; WIT; | | |
| DTX-0803 | SI and CSI Calculation - CytoFLEX and Aurora.xlsx | 6/11/18 | CYTEK_0000893693 | CYTEK_0000893693 | H; F; WIT; R; P | | |
| DTX-0804 | 000001025.msg | 6/12/17 | CYTEK_0000900198 | CYTEK_0000900198 | H; F; WIT; | | |
| DTX-0805 | Letter from BC to Cytek re patent portfolio | 6/17/24 | CYTEK_0000909015 | CYTEK_0000909202 | F; WIT | | |
| DTX-0806 | Email from Patel to Jiang re Project Cyclone follow ups | 5/22/21 | CYTEK_0000949407 | CYTEK_0000949414 | H; F; WIT; | | |
| DTX-0807 | bb360d6d5fb0ec6209623353e66b79f0_Technical Assessment to Co.docx | 1/22/15 | CYTEK_0000967248 | CYTEK_0000967251 | H; F; WIT; | | |
| DTX-0808 | e02177b4c7684915e8473594dd450077_Technical Assessment to Co MOD2.docx | 1/22/15 | CYTEK_0000967317 | CYTEK_0000967320 | H; F; WIT; | | |
| DTX-0809 | 6a5b6616a73006e497e76a996105f418_Claim Chart US9746412.docx | 10/2/17 | CYTEK_0000988641 | CYTEK_0000988643 | H; F; WIT; L | | |
| DTX-0810 | Cytek Letter to Beckman Coulter 09-11-2024.pdf | 9/11/24 | CYTEK_0000989599 | CYTEK_0000989600 | H; F; WIT; L; R; P | | |
| DTX-0811 | US11169076.pdf | | CYTEK_0000990444 | CYTEK_0000990469 | R; P; F; WIT | | |
| DTX-0812 | US9746412 FH excerpts.pdf | | CYTEK_0000991817 | CYTEK_0000991917 | R; P; F; WIT | | |
| DTX-0813 | Email from Alford to Schoen re RA IP diligence | 8/5/20 | CYTEK_0000994130 | | H; F; WIT; L; R; P; A | | |
| DTX-0814 | List of patents | | CYTEK_0000994136 | | F; WIT; L; R; P | | |
| DTX-0815 | ███████████████ | | Diasorin00000669 | | H; F; WIT; R; P | | |
| DTX-0816 | | | HSIEH_0000000008 | | H; F; WIT; R; P; V; ID | | |
| DTX-0817 | News Release "Cytek Biosciences Receives CE Markinng on Its Northern Lights (NL)-CLC Platform" | 11/27/20 | CYTEK_0000998292 | CYTEK_0000998293 | H; F; WIT | | |
| DTX-0818 | News Release "Cytek Biosciences Receives Marks Shipment of its 100th Cell Sorter" | 5/16/23 | CYTEK_0000998294 | CYTEK_0000998298 | H; F; WIT; R; P | | |
| DTX-0819 | News Release "Cytek Aurora CS System Wins BioTech Breakthrough Award" | 11/8/23 | CYTEK_0000998299 | CYTEK_0000998304 | H; F; WIT; R; P | | |
| DTX-0820 | Cytek, SpectroLearn Portal, Flow Cytometry Basics video.mp4 | 9/25/24 | CYTEK_0000998305 | CYTEK_0000998305 | H; F; WIT; R; P | | |
| DTX-0821 | Cytek, SpectroLearn Portal, Flow Cytometry Basics video.pdf | 1/14/26 | CYTEK_0000998306 | CYTEK_0000998307 | H; F; WIT; R; P | | |
| DTX-0822 | Cytek, SpectroLearn Portal, Flow Cytometry Basics.pdf | 1/14/26 | CYTEK_0000998308 | CYTEK_0000998312 | H; F; WIT; R; P | | |
| DTX-0823 | Cytometry - 1 December 1996 - Gauci - Observation of single-cell fluorescence spectra in laser flow cytometry.pdf | 1/14/26 | CYTEK_0000998313 | CYTEK_0000998318 | H; F; WIT; R; P | | |
| DTX-0824 | Demystifying the Flow Cytometry Optics System_ A Peek Under the Hood.pdf | 1/16/26 | CYTEK_0000998319 | CYTEK_0000998325 | H; F; WIT; R; P | | |
| DTX-0825 | EP1431745B1.pdf | 1/13/26 | CYTEK_0000998326 | CYTEK_0000998357 | F; WIT; R; P | | |
| DTX-0826 | Edmundoptics-f-micro-plano-convex-pcx-lenses-39529.pdf | 1/14/26 | CYTEK_0000998358 | CYTEK_0000998374 | H; F; WIT; R; P; A | | |
| DTX-0827 | Kupooptics-en-blogs-optics-playbook-optical-filters-bandpass-dichroic-longpass.pdf | 1/14/26 | CYTEK_0000998375 | CYTEK_0000998381 | H; F; WIT; R; P; A | | |
| DTX-0828 | McKinnon Katherine M., Flow Cytometry An Overview.pdf | 1/14/26 | CYTEK_0000998382 | CYTEK_0000998392 | H; F; WIT; R; P; A | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0829 | N9-20001+Rev.+M_Brochure,+Cytek+Aurora_WEB.pdf | 12/18/25 | CYTEK_0000998393 | CYTEK_0000998408 | H; F; WIT; R; P | | |
| DTX-0830 | Withdrawn | | | | | | |
| DTX-0831 | N9-20065+Rev.+H_Cytek+Northern+Lights–CLC+Brochure_WEB.pdf | 12/18/25 | CYTEK_0000998421 | CYTEK_0000998428 | H; F; WIT; R; P | | |
| DTX-0832 | N9-20140+Rev.+C_Technical+Specifications,+Aurora+Evo_WEB.pdf | 12/18/25 | CYTEK_0000998429 | CYTEK_0000998432 | H; F; WIT; R; P | | |
| DTX-0833 | Optical Glass Datasheet SCHOTT N-BK7.pdf | 1/15/26 | CYTEK_0000998433 | CYTEK_0000998433 | H; F; WIT; R; P; A | | |
| DTX-0834 | Optocast 3553.pdf | 12/17/19 | CYTEK_0000998434 | CYTEK_0000998435 | H; F; WIT; R; P; A | | |
| DTX-0835 | Random House_Definitions for Array.pdf | 1/15/26 | CYTEK_0000998436 | CYTEK_0000998440 | H; F; WIT; R; P; A | | |
| DTX-0836 | Thorlabs-bandpass-filter-tutorial.pdf | 1/14/26 | CYTEK_0000998441 | CYTEK_0000998444 | H; F; WIT; R; P; A | | |
| DTX-0837 | US7280204B2.pdf | 7/31/13 | CYTEK_0000998445 | CYTEK_0000998459 | F; WIT; R; P | | |
| DTX-0838 | US7927561.pdf | 6/25/17 | CYTEK_0000998460 | CYTEK_0000998483 | F; WIT; R; P | | |
| DTX-0839 | US9746412 (14555102) FH.pdf | 1/13/26 | CYTEK_0000998484 | CYTEK_0000999803 | F; WIT; R; P | | |
| DTX-0840 | Waters, bitesizebio-31638-flow-cytometry-optics-system.pdf | 1/14/26 | CYTEK_0000999804 | CYTEK_0000999809 | H; F; WIT; R; P; A | | |
| DTX-0841 | An Introduction to the Different Types - Evaporated Coatings, Inc.pdf | 1/19/26 | CYTEK_0000999810 | CYTEK_0000999815 | H; F; WIT; R; P; A | | |
| DTX-0842 | Company of the Year 2025.pdf | 1/19/26 | CYTEK_0000999816 | CYTEK_0000999819 | H; F; WIT; R; P; A | | |
| DTX-0843 | Random House_Definitions for Follow.pdf | 1/20/26 | CYTEK_0000999820 | CYTEK_0000999823 | H; F; WIT; R; P; A | | |
| DTX-0844 | The Industry Chronicle.pdf | 1/19/26 | CYTEK_0000999824 | CYTEK_0000999859 | H; F; WIT; R; P; A | | |
| DTX-0845 | US10739245.pdf | 7/21/20 | CYTEK_0000999860 | CYTEK_0000999872 | F; WIT; R; P | | |
| DTX-0846 | US11333597.pdf | 4/26/22 | CYTEK_0000999873 | CYTEK_0000999904 | F; WIT; R; P | | |
| DTX-0847 | US20100120059A1.pdf | 6/25/17 | CYTEK_0000999905 | CYTEK_0000999917 | F; WIT; R; P | | |
| DTX-0848 | US8415161.pdf | 6/24/17 | CYTEK_0000999918 | CYTEK_0000999930 | F; WIT; R; P | | |
| DTX-0849 | beckman.com-CytoFLEX LX Flow Cytometer.pdf | 1/19/26 | CYTEK_0000999931 | CYTEK_0000999945 | H; F; WIT; R; P; A | | |
| DTX-0850 | beckman.com-Research Flow Cytometers.pdf | 1/19/26 | CYTEK_0000999946 | CYTEK_0000999949 | F; WIT; R; P | | |
| DTX-0851 | dichroic, adj.pdf | 1/12/26 | CYTEK_0000999950 | CYTEK_0000999953 | H; F; WIT; R; P; A | | |
| DTX-0852 | Exhibit A to Leary Reply Expert Report: List of materials considered | | | | NEV; H; R; P | | |
| DTX-0853 | U.S. Patent No. 9,746,412 (the "'412 patent") | | CYTEK_0000988945 | CYTEK_0000988712 | F; WIT; R; P | | |
| DTX-0854 | U.S. Provisional Patent Application Nos. 61/653,328 | | BEC-CYTEK-00077866 | BEC-CYTEK-00077904 | F; WIT; R; P | | |
| DTX-0855 | U.S. Provisional Patent Application Nos. 61/653,245 | | BEC-CYTEK-00077905 | BEC-CYTEK-00077941 | F; WIT | | |
| DTX-0856 | International Patent Application No. PCT/US2013/043453 ("'453 PCT Application") | | | | F; WIT | | |
| DTX-0857 | PO&inventory list-Apr.2012-LTCN1805.xls | 5/11/12 | BEC-CYTEK-00157260 | BEC-CYTEK-00157260 | F; WIT; R; P; T | | |
| DTX-0858 | PO&inventory list-Mar.2012-LTCN1805.xls | 5/4/12 | BEC-CYTEK-00157263 | BEC-CYTEK-00157263 | F; WIT; T | | |
| DTX-0859 | 20111229 BEC-CYTEK-00041604_English.pdf | | BEC-CYTEK-00273011 | BEC-CYTEK-00273019 | F; WIT | | |
| DTX-0860 | 20111230 BEC-CYTEK-00041603_English.pdf | | BEC-CYTEK-00273020 | BEC-CYTEK-00273020 | F; WIT | | |
| DTX-0861 | 20120105 BEC-CYTEK-00041597_English.pdf | | BEC-CYTEK-00273021 | BEC-CYTEK-00273026 | F; WIT | | |
| DTX-0862 | 20120105 BEC-CYTEK-00041613_English.pdf | | BEC-CYTEK-00273027 | BEC-CYTEK-00273033 | F; WIT | | |
| DTX-0863 | 20120106 BEC-CYTEK-00041674_English.pdf | | BEC-CYTEK-00273034 | BEC-CYTEK-00273034 | F; WIT | | |
| DTX-0864 | 20120115 BEC-CYTEK-00066250_English.pdf | | BEC-CYTEK-00273035 | BEC-CYTEK-00273035 | F; WIT | | |
| DTX-0865 | 20120116 BEC-CYTEK-00041675_English.pdf | | BEC-CYTEK-00273036 | BEC-CYTEK-00273036 | F; WIT | | |
| DTX-0866 | 20120116 BEC-CYTEK-00066245_English.pdf | | BEC-CYTEK-00273037 | BEC-CYTEK-00273037 | F; WIT | | |
| DTX-0867 | 20120117 BEC-CYTEK-00041676_English.pdf | | BEC-CYTEK-00273038 | BEC-CYTEK-00273038 | F; WIT | | |
| DTX-0868 | 20120117 BEC-CYTEK-00041678_English.pdf | | BEC-CYTEK-00273039 | BEC-CYTEK-00273039 | F; WIT | | |
| DTX-0869 | 20120117 BEC-CYTEK-00041679_English.pdf | | BEC-CYTEK-00273040 | BEC-CYTEK-00273040 | F; WIT | | |
| DTX-0870 | 20120131 BEC-CYTEK-00041634_English.pdf | | BEC-CYTEK-00273041 | BEC-CYTEK-00273051 | F; WIT | | |
| DTX-0871 | 20120209 BEC-CYTEK-00041645_English.pdf | | BEC-CYTEK-00273052 | BEC-CYTEK-00273063 | F; WIT | | |
| DTX-0872 | 20120213 BEC-CYTEK-00041620_English.pdf | | BEC-CYTEK-00273064 | BEC-CYTEK-00273077 | F; WIT | | |
| DTX-0873 | 20120309 BEC-CYTEK-00066248_English.pdf | | BEC-CYTEK-00273078 | BEC-CYTEK-00273078 | F; WIT | | |
| DTX-0874 | 20120312 BEC-CYTEK-00066246_English.pdf | | BEC-CYTEK-00273079 | BEC-CYTEK-00273079 | F; WIT | | |
| DTX-0875 | 20120316 BEC-CYTEK-00035906_English.pdf | | BEC-CYTEK-00273080 | BEC-CYTEK-00273080 | F; WIT | | |
| DTX-0876 | 20120316 BEC-CYTEK-00041677_English.pdf | | BEC-CYTEK-00273081 | BEC-CYTEK-00273081 | F; WIT | | |
| DTX-0877 | 20120316 BEC-CYTEK-00041681_English.pdf | | BEC-CYTEK-00273082 | BEC-CYTEK-00273082 | F; WIT | | |
| DTX-0878 | 20120320 BEC-CYTEK-00066252_English.pdf | | BEC-CYTEK-00273083 | BEC-CYTEK-00273083 | F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0879 | 20120327 BEC-CYTEK-00041668_English.pdf | | BEC-CYTEK-00273087 | BEC-CYTEK-00273090 | F; WIT | | |
| DTX-0880 | 20120328 BEC-CYTEK-00041657_English.pdf | | BEC-CYTEK-00273091 | BEC-CYTEK-00273098 | F; WIT | | |
| DTX-0881 | 20120409 BEC-CYTEK-00066249_English.pdf | | BEC-CYTEK-00273099 | BEC-CYTEK-00273099 | F; WIT | | |
| DTX-0882 | 20120413 BEC-CYTEK-00041672_English.pdf | | BEC-CYTEK-00273100 | BEC-CYTEK-00273100 | F; WIT | | |
| DTX-0883 | 20120413 BEC-CYTEK-00041673_English.pdf | | BEC-CYTEK-00273101 | BEC-CYTEK-00273101 | F; WIT | | |
| DTX-0884 | 20120416 BEC-CYTEK-00041682_English.pdf | | BEC-CYTEK-00273102 | BEC-CYTEK-00273102 | F; WIT | | |
| DTX-0885 | 20120416 BEC-CYTEK-00066247_English.pdf | | BEC-CYTEK-00273103 | BEC-CYTEK-00273103 | F; WIT | | |
| DTX-0886 | Exhibit A to Weigl Opening Expert Report: Weigl cirriculum vitae | | | | NEV; H; R; P | | |
| DTX-0887 | Exhibit B to Weigl Opening Expert Report: Listing of Asserted Claims for the Asserted Patents | | | | NEV; H; R; P | | |
| DTX-0888 | Exhibit C to Weigl Opening Expert Report: List of materials considered | | | | NEV; H; R; P | | |
| DTX-0889 | Withdrawn | | | | | | |
| DTX-0890 | Withdrawn | | | | | | |
| DTX-0891 | Withdrawn | | | | | | |
| DTX-0892 | U.S. Patent No. 5,317,162 to Bertram G. Pinsky et al. (filed September 9, 1992; published May 31, 1994) ("Pinsky") | | CYTEK_0000991554 | CYTEK_0000991589 | F; WIT; R; P | | |
| DTX-0893 | Canadian Patent No. 2,771,324 to Paul Patt (filed Aug. 20, 2010; published June 21, 2016) ("Patt") | | CYTEK_0000012513 | QCYTEK_0000012536 | F; WIT; R; P | | |
| DTX-0894 | U.S. Patent Application Publication No. 2025/0198904 to Jianhua Wang (filed February 1, 2023) ("Wang") | | CYTEK_0000993266 | CYTEK_0000993289 | F; WIT; R; P | | |
| DTX-0895 | Spectral Flow Cytometry Fundamentals, https://www.thermofisher.com/us/en/home/life-science/cell-analysis/flow-cytometry/flow-cytometry-learning-center/flow-cytometry-resource-library/flow-cytometry-methods/spectral-flow-cytometry-fundamentals.html | | CYTEK_0000993471 | CYTEK_0000993482 | F; WIT; R; P; H; A | | |
| DTX-0896 | Beckman Coulter Life Sciences Launches Industry-First Modular Spectral Flow Cytometry Solution (March 18, 2025), https://www.beckman.com/news/beckman-coulter-life-sciences-launches-industry-first-modular-spectral-flow-cytometry-solution | | | | F; WIT; R; P | | |
| DTX-0897 | Beckman Coulter, CytoFLEX mosaic Spectral Detection Module, https://www.beckman.com/flow-cytometry/research-flow-cytometers/cytoflex-mosaic | | CYTEK_0000993344 | CYTEK_0000993352 | F; WIT; R; P | | |
| DTX-0898 | Optical Filters, https://www.edmundoptics.com/knowledge-center/application-notes/optics/optical-filters/?srsltid=AfmBOor0N7KxbTZu9V2XfJLGYR1UiAWb4LNCJx5itGXiGlQGbkkKbaa9 | | CYTEK_0000993387 | CYTEK_0000993396 | F; WIT; R; P; H; A | | |
| DTX-0899 | Neutral Density (ND) Filters, https://www.edmundoptics.com/c/neutral-density-filters/619/ | | CYTEK_0000993378 | CYTEK_0000993383 | F; WIT; R; P; H; A | | |
| DTX-0900 | Notch Filters, https://www.edmundoptics.com/c/notch-filters/689/ | | CYTEK_0000993384 | CYTEK_0000993386 | F; WIT; R; P; H; A | | |
| DTX-0901 | Longpass Filters, https://www.edmundoptics.com/c/longpass-filters/732/ | | CYTEK_0000993372 | CYTEK_0000993377 | F; WIT; R; P; H; A | | |
| DTX-0902 | Shortpass Filters, https://www.edmundoptics.com/c/shortpass-filters/733/ | | CYTEK_0000993413 | CYTEK_0000993417 | F; WIT; R; P; H; A | | |
| DTX-0903 | Bandpass Filters, https://www.edmundoptics.com/c/bandpass-filters/617/ | | CYTEK_0000993333 | CYTEK_0000993340 | F; WIT; R; P; H; A | | |
| DTX-0904 | Seven Tips for Achieving the Perfect Panel for Multicolor Flow Cytometry, https://www.beckman.com/resources/techniques-and-methods/immunophenotyping/7-tips-for-great-panel-design | | CYTEK_0000993404 | CYTEK_0000993412 | F; WIT; R; P | | |
| DTX-0905 | Filters for Fluorescence Microscopy Tutorial, https://www.thorlabs.com/newgrouppage9.cfm?objectgroup_id=10769 | | | | F; WIT; R; P; H; A | | |
| DTX-0906 | Filters & Dichroics, https://omega-optical.com/filters-dichroics/ | | CYTEK_0000993447 | CYTEK_0000993459 | F; WIT; R; P; H; A | | |
| DTX-0907 | Leica-Microsystems, Multicolor Microscopy: The Importance of Multiplexing, https://www.leica-microsystems.com/science-lab/life-science/multicolor-microscopy-the-importance-of-multiplexing/?utm_source=chatgpt.com (Jan. 10, 2022) | | CYTEK_0000994171 | CYTEK_0000994175 | F; WIT; R; P; H; A | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0908 | Withdrawn | | | | | | |
| DTX-0909 | Cytek, Spectral Analysis Meets Flow Cytometry (CYTEK_0000188680) | | CYTEK_0000188680 | CYTEK_0000188683 | F; WIT; R; P; H | | |
| DTX-0910 | Beckman Coulter, Unveiling the Hidden Signals: Overcoming Autofluorescence in Spectral Flow Cytometry Analysis, https://www.beckman.com/resources/reading-material/application-notes/overcoming-autofluorescence-in-spectral-flow-cytometry-analysis (CYTEK_0000033745) | | CYTEK_0000033745 | CYTEK_0000033750 | F; WIT; R; P | | |
| DTX-0911 | Cytek, Cytek Biosciences Debuts New Advanced Flow Cytometry System, https://cytekbio.com/blogs/news/cytek-biosciences-debuts-newadvanced-flow-cytometry-system (June 7, 2017) | | CYTEK_0000994141 | CYTEK_0000994142 | F; WIT; R; P; H | | |
| DTX-0912 | Withdrawn | | | | | | |
| DTX-0913 | DMR-00269 Rev 0.1 CytoFLEX mosaic 88 & CytoFLEX mosaic 63 WDM Module Test SOP.pptx | 7/25/24 | BEC-CYTEK-00066929 | BEC-CYTEK-00067057 | F; WIT; R; P; T | | |
| DTX-0914 | Flow Portfolio Roadmap Pivot.pptx | | BEC-CYTEK-00067021 | BEC-CYTEK-00136364 | F; WIT; R; P; T | | |
| DTX-0915 | Exhibit 1 to Weigl Reply Expert Report: List of materials considered | | | | NEV; H; R; P | | |
| DTX-0916 | Withdrawn | | | | | | |
| DTX-0917 | Withdrawn | | | | | | |
| DTX-0918 | Withdrawn | | | | | | |
| DTX-0919 | Withdrawn | | | | | | |
| DTX-0920 | Withdrawn | | | | | | |
| DTX-0921 | D. Novo, A comparison of spectral unmixing to conventional compensation for the calculation of fluorochrome abundances from flow cytometric data, Cytometry Part A, 101(11):885-91, (2022), https://doi.org/10.1002/cyto.a.24669 ("Novo 2022") | | | | F; WIT; R; P; H; A | | |
| DTX-0922 | D. Novo, G. Grégori, and B. Rajwa, Generalized Unmixing Model for Multispectral Flow Cytometry Utilizing Nonsquare Compensation Matrices, Cytometry Part A, 83A:508-20 (2013), https://doi.org/10.1002/cyto.a.22272, ("Novo 2013") | | CYTEK_0000088709 | CYTEK_0000088721 | F; WIT; R; P; H; A | | |
| DTX-0923 | Beckman Coulter, Unveiling the Hidden Signals: Overcoming Autofluorescence in Spectral Flow Cytometry Analysis ("Unveiling the Hidden Signals"), https://www.beckman.com/resources/reading-material/application-notes/overcoming-autofluorescence-in-spectral-flow-cytometry-analysis | | | | F; WIT; R; P | | |
| DTX-0924 | Bonilla, D. L., Reinin, G., & Chua, E., Full spectrum flow cytometry, Frontiers in Molecular Biosciences, 7, 1-10. https:// doi.org/10.3389/fmolb.2020.612801 | | | | F; WIT; R; P; H; A | | |
| DTX-0925 | Brestoff, J. R., Full spectrum flow cytometry in the clinical laboratory, International Journal of Laboratory Hematology, 45(S2), 44-49. https://doi.org/10.1111/ijlh.14098 (2023) | | CYTEK_0000469952 | CYTEK_0000469957 | F; WIT; R; P; H; A | | |
| DTX-0926 | Futamura, K. et al., Novel full-spectral flow cytometry with multiple spectrally-adjacent fluorescent proteins and fluorochromes and visualization of in vivo cellular movement. Cytometry, Part A, 87(9), 830-842 (2015) https://doi.org/10.1002/cyto.a.22725 | | | | F; WIT; R; P; H; A | | |
| DTX-0927 | Jaimes, M., et al., Full spectrum flow cytometry and mass cytometry: A 32-marker panel comparison. Cytometry, Part A, 101(11), 942-959 (2022) https://doi.org/10.1002/cyto.a.24565; | | | | F; WIT; R; P; H; A | | |
| DTX-0928 | Park, L. M. et al., OMIP-069: Forty-color full spectrum flow cytometry panel for deep immunophenotyping of major cell subsets in human peripheral blood. Cytometry, Part A, 97(10), 1044-1051 (2020) https://doi.org/ 10.1002/ cyto.a.24213 | | | | F; WIT; R; P; H; A | | |
| DTX-0929 | Withdrawn | | | | | | |
| DTX-0930 | Appendix A to Kono Opening Report: Kono biography | | | | F; WIT; R; P; H; NEV | | |
| DTX-0931 | Appendix B to Kono Opening Report: List of materials considered | | | | F; WIT; R; P; H; NEV | | |

27

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0932 | Exhibit 1 to Kono Opening Report: He, Xiaowei, François Léonard, and Junichiro Kono, Uncooled carbon nanotube photodetectors, Advanced Optical Materials 3.8 (2015): 989-1011 | | CYTEK_0000993243 | CYTEK_0000993265 | F; WIT; R; P; H; A | | |
| DTX-0933 | Exhibit 2 to Kono Opening Report; International Year of Light: Carbon Nanotube Photodetectors, Advanced Science News, E. Rittweger (Sept. 9, 2015) (available at https://www.advancedsciencenews.com/international-year-light-carbon-nanotubephotodetectors/) | | CYTEK_0000993143 | CYTEK_0000993148 | F; WIT; R; P; H; A | | |
| DTX-0934 | Exhibit 6 to Kono Opening Report: Nanot, Sebastien, Nicholas A. Thompson, Ji-Hee Kim, Xuan Wang, William D. Rice, Erik H. Hároz, Yogeeswaran Ganesan, Cary L. Pint, and Junichiro Kono, Single-walled carbon nanotubes, In Springer Handbook of Nanomaterials, pp. 105-146, Berlin, Heidelberg: Springer Berlin Heidelberg, 2013 | | CYTEK_0000993201 | CYTEK_0000993242 | F; WIT; R; P; H; A | | |
| DTX-0935 | Exhibit 7 to Kono Opening Report: Levitsky, I. A., and W. B. Euler, Photoconductivity of single-wall carbon nanotubes under continuous-wave near-infrared illumination, Applied Physics Letters 83.9 (2003): 1857- 1859 | | CYTEK_0000993166 | CYTEK_0000993168 | F; WIT; R; P; H; A | | |
| DTX-0936 | Exhibit 8 to Kono Opening Report: Gabor, N. M., Zhong, Z., Bosnick, K., Park, J., & McEuen, P. L., Extremely Efficient Multiple Electron-Hole Pair Generation in Carbon Nanotube Photodiodes, Science 325, 1367 (2009) | | CYTEK_0000993137 | CYTEK_0000993142 | F; WIT; R; P; H; A | | |
| DTX-0937 | Exhibit 9 to Kono Opening Report: Freitag, M., Martin, Y., Misewich, J. A., Martel, R., & Avouris, P., Photoconductivity of Single Carbon Nanotubes, Nano Lett., Vol. 3, No. 8, (2003) | | CYTEK_0000993149 | CYTEK_0000993165 | F; WIT; R; P; H; A | | |
| DTX-0938 | Exhibit 10 to Kono Opening Report: Liao, Albert, Yang Zhao, and Eric Pop, Avalanche-induced current enhancement in semiconducting carbon nanotubes, Physical Review Letters 101.25 (2008) | | CYTEK_0000993111 | CYTEK_0000993114 | F; WIT; R; P; H; A | | |
| DTX-0939 | Exhibit 11 to Kono Opening Report: Xia, X., Zhou, S., Wang, Y., & Zhang, Z., Emerging optoelectronic architectures in carbon nanotube photodetector technologies, Fundamental Research 5 (2025) 1153–68 (2025) | | CYTEK_0000992099 | CYTEK_0000992114 | F; WIT; R; P; H; A | | |
| DTX-0940 | Exhibit 12 to Kono Opening Report: He, X., Fujimura, N., Lloyd, J. M., Erickson, K. J., Talin, A. A., Zhang, Q., & Kono, J., Carbon nanotube terahertz detector, Nano Letters, 14(7), 3953-3958 (2014) | | CYTEK_0000993115 | CYTEK_0000993120 | F; WIT; R; P; H; A | | |
| DTX-0941 | Exhibit 13 to Kono Opening Report: Nanot, S., Cummings, A. W., Pint, C. L., Ikeuchi, A., Akiho, T., Sueoka, K., et al., Broadband, Polarization-Sensitive Photodetector Based on Optically-Thick Films of Macroscopically Long, Dense, and Aligned Carbon Nanotubes, Scientific Reports (2013) | | CYTEK_0000993176 | CYTEK_0000993182 | F; WIT; R; P; H; A | | |
| DTX-0942 | Exhibit 14 to Kono Opening Report: He, X., Wang, X., Nanot, S., Cong, K., Jiang, Q., Kane, A. A., et al., Photothermoelectric p—n Junction Photodetector with Intrinsic Broadband Polarimetry Based on Macroscopic Carbon Nanotube Films, Vol. 7, No. 8, 7271–77 (2013) | | CYTEK_0000993169 | CYTEK_0000993175 | F; WIT; R; P; H; A | | |
| DTX-0943 | Exhibit 15 to Kono Opening Report: Cai, X., Wang, S., & Peng, L. M., Recent progress of photodetector based on carbon nanotube film and application in optoelectronic integration, Nano Research Energy (2023) | | CYTEK_0000992115 | CYTEK_0000992132 | F; WIT; R; P; H; A | | |
| DTX-0944 | Bethune, Donald S., et al., Cobalt-catalysed growth of carbon nanotubes with singleatomic-layer walls, Nature 363.6430 (1993) | | | | F; WIT; R; P; H; A | | |
| DTX-0945 | Hamada, Noriaki, Shin-ichi Sawada, and Atsushi Oshiyama, New one-dimensional conductors: Graphitic microtubules, Physical Review Letters 68.10 (1992) | | | | F; WIT; R; P; H; A | | |
| DTX-0946 | Iijima, Sumio, Helical microtubules of graphitic carbon, Nature 354.6348 (1991) | | | | F; WIT; R; P; H; A | | |
| DTX-0947 | Mintmire, John W., Brett I. Dunlap, and Carter T. White, Are fullerene tubules metallic?, Physical Review Letters 68.5 (1992) | | | | F; WIT; R; P; H; A | | |
| DTX-0948 | Odom, Teri Wang, et al., Atomic structure and electronic properties of single-walled carbon nanotubes, Nature 391.6662 (1998) | | | | F; WIT; R; P; H; A | | |
| DTX-0949 | Withdrawn | | | | | | |

28

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0950 | Saito, R., Fujita, M., Dresselhaus, G., & Dresselhaus, U. M., Electronic structure of chiral graphene tubules, Applied Physics Letters, 60(18), 2204-2206 (1992) | | | | F; WIT; R; P; H; A | | |
| DTX-0951 | Withdrawn | | | | | | |
| DTX-0952 | Exhibit 16 to Kono Reply Report: Rao, R. et al., Carbon Nanotubes and Related Nanomaterials: Critical Advances and Challenges for Synthesis toward Mainstream Commercial Applications, Am. Chem. Society (2018) | | | | F; WIT; R; P; H; A | | |
| DTX-0953 | Exhibit 17 to Kono Reply Report: Bindl, D.J., Wu, M., Prehn, F., Arnold, M., Efficiently Harvesting Excitons from Electronic Type-Controlled Semiconducting Carbon Nanotube Films | | | | F; WIT; R; P; H; A | | |
| DTX-0954 | Exhibit 18 to Kono Reply Report: Wu, M., Jacobberger, R., Arnold, M., Design length scales for carbon nanotube photoabsorber based photovoltaic materials and devices, J. of Applied Physics 113 (2013) | | | | F; WIT; R; P; H; A | | |
| DTX-0955 | Exhibit 19 to Kono Reply Report: Bindl, D., et al., Free Carrier Generation and Recombination in Polymer-wrapped Semiconducting Carbon Nanotube Films and Heterojunctions, J. Physical Chem. (2013) | | | | F; WIT; R; P; H; A | | |
| DTX-0956 | Exhibit 20 to Kono Reply Report: Shea, M., et al., Less severe processing improves carbon nanotube photovoltaic performance, APL Materials (May 7, 2018) | | | | F; WIT; R; P; H; A | | |
| DTX-0957 | Exhibit 21 to Kono Reply Report: Mehlenbacher R., et al., Photoexcitation Dynamics of Coupled Semiconducting Carbon Nanotube Thin Films, Am. Chem. Society (2013) | | | | F; WIT; R; P; H; A | | |
| DTX-0958 | Exhibit 22 to Kono Reply Report: Mehlenbacher R., et al., Polarization-Controlled Two-Dimensional White-Light Spectroscopy of Semiconducting Carbon Nanotube Thin Films, J. Physical Chem (2016) | | | | F; WIT; R; P; H; A | | |
| DTX-0959 | Exhibit 23 to Kono Reply Report: Wang, J. et al., Role of Defects as Exciton Quenching Sites in Carbon Nanotube Photovoltaics, (J. Physical Chem (2017) | | | | F; WIT; R; P; H; A | | |
| DTX-0960 | Exhibit 24 to Kono Reply Report: Shea, M., et al., Experimental Measurement of the Binding Configuration and Coverage of Chirality-Sorting Polyfluorenes on Carbon Nanotubes, J. Physical Chem. (2014) | | | | F; WIT; R; P; H; A | | |
| DTX-0961 | Exhibit 25 to Kono Reply Report: Faitz, Z., et al, Ultrafast photocurrent detection reveals that device efficiency is dominated by ultrafast exciton dissociation not exciton diffusion (6/26/2025) | | | | F; WIT; R; P; H; A | | |
| DTX-0962 | Exhibit 26 to Kono Reply Report: Arnold, M., et al., Recent developments in the photophysics of single-walled carbon nanotubes for their use as active and passive material elements in thin film photovoltaics | | | | F; WIT; R; P; H; A | | |
| DTX-0963 | Exhibit 27 to Kono Reply Report: Bindl, D., et al., Efficiently Harvesting Excitons from Electronic Type-Contolled Semiconducting Carbon Nanotube Films | | | | F; WIT; R; P; H; A | | |
| DTX-0964 | Exhibit 28 to Kono Reply Report: Qiu, S. et al., Solution-Processing of High-Purity Semiconducting Single-Walled Carbon Nanotubes for Electronics Devices, Adv. Mater. 31 (July 30, 2018) | | | | F; WIT; R; P; H; A | | |
| DTX-0965 | Bindl, Dominick J., & Arnold, Michael E., "Efficient exciton relaxation and Charge Generation in Nearly Monochiral (7,5) Carbon Nanotube/C60 Thin-Film Photovoltaics," J. Phys. Chem. C 117.5 (Jan. 16, 2013), | | BEC-CYTEK-00351785 | BEC-CYTEK-00351790 | F; WIT; R; P; H; A | | |
| DTX-0966 | Bindl, Dominick J. & Arnold, Michael S., "Semiconducting carbon nanotube photovoltaic photodetectors." Int'l J. High Speed Elecs. & Sys. 20.03 (2011) | | BEC-CYTEK-00351883 | BEC-CYTEK-00351891 | F; WIT; R; P; H; A | | |
| DTX-0967 | Tune, Daniel D., Flavel, Benjamin S., Krupke, Ralph, & Shapter, Joseph G., "Carbon Nanotube-Silicon Solar Cells." Adv. Energy Mater. 2.9 | | BEC-CYTEK-00351766 | BEC-CYTEK-00351778 | F; WIT; R; P; H; A | | |
| DTX-0968 | An, Yanbin, Rao, Hemant, Bosman, Gijs, & Ural, Ant, Characterization of carbon nanotube film-silicon Schottky barrier photodetectors, J. Vacuum Sci. & Tech. B 30.2 (Mar. 7, 2012) | | BEC-CYTEK-00351779 | BEC-CYTEK-00351784 | F; WIT; R; P; H; A | | |
| DTX-0969 | Withdrawn | | | | | | |

Beckman Coulter, Inc. v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-0970 | Beckman Coulter, Gallios Flow Cytometer, Instructions for Use | | | | F; WIT; R; P | | |
| DTX-0971 | Warren J. Smith, Modern Optical Engineering (4th ed. 2008) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0972 | Concise Oxford English Dictionary (12th ed. 2011) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0973 | Merriam-Webster's Collegiate Dictionary (11th ed. 2012) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0974 | U.S. Patent Application Publication No. 2025/0060300 | | | | F; WIT; R; P | | |
| DTX-0975 | U.S. Patent Application Publication No. 2025/0067657 | | | | F; WIT; R; P | | |
| DTX-0976 | Julio Chaves, Introduction to Nonimaging Optics (2008) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0977 | Order issued In the Matter of Certain Intraoral Scanners and Related Hardware and Software, Inv. No. 337-TA-1090, dated September 25, 2018 | | | | NEV; BRPL; R; P; F; WIT | | |
| DTX-0978 | Jeff Hecht, Understanding Fiber Optics, 425 (1st ed. 1987) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0979 | William H. Sahm III & Marvin W. Smith, Optoelectronics (3rd ed. 1984) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0980 | Withdrawn | | | | | | |
| DTX-0981 | Mohammed Zourob, Souna Elwary and Anthony Turner, Principles of Bacterial Detection: Biosensors, Recognition Receptors and Microsystems (2008) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0982 | Michael Bass et al., Handbook of Optics, Vol. 5 (3rd ed. 2010) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0983 | Julie K. Petersen, Fiber Optics Illustrated Dictionary (2003) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0984 | Newport Catalog, Precision Laser & Optics Products | | CYTEK_0000993028 | CYTEK_0000993057 | F; WIT; R; P; H; A | | |
| DTX-0985 | U.S. Patent Application Publication No. 2003/0048539 | | | | F; WIT; R; P | | |
| DTX-0986 | Frank Jay and J.A. Goetz, IEEEE, Standard dictionary of Electrical and Electronics Terms (4th ed. 1988) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0987 | Rudolf F. Graf, Modern Dictionary of Electronics (6th ed. 1984) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0988 | William Morris, The American Heritage Onary of the English Language (1975) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0989 | Merriam-Webster's Collegiate Dictionary (10th ed. 2012) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0990 | Peter W. Milonni and Joseph H. Eberly, Laser Physics (2010) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0991 | Plastic Optics, Glossary of Optical Terms available at https://web.archive.org/web/20111014083323/https://www.plasticoptics.com/glossary.pdf, dated October 14, 2011 | | | | F; WIT; R; P; H; A; C | | |
| DTX-0992 | Edmund Optics, Understanding Microscopes and Objectives, available at https://www.edmundoptics.com/knowledge-center/application-notes/microscopy/understanding-microscopes-and-objectives/?srsltid=AfmBOopO1YqhQTr9tp4tnEt4PIkgjdYl7XZZYpL5n7LybGzBg4PsMbNY | | | | F; WIT; R; P; H; A; C | | |
| DTX-0993 | U.S. Patent Application No. 61/715,819 | | | | F; WIT; C | | |
| DTX-0994 | U.S.P.T.O.'s classification for Class 361, Electricity: Electrical Systems And Devices (February 2012) | | | | F; WIT; R; P; H; A; C | | |
| DTX-0995 | U.S. Patent No. 10,739,916 | | | | F; WIT; R; P | | |
| DTX-0996 | WO2013181453 | | | | F; WIT; R; P | | |
| DTX-0997 | Memorandum Opinion on Tentative Claim Construction in Nice v. Witness 06-cv-00311 (D. Del. Dec. 17, 2007) | | | | BRPL; R; H; A; F; P; WIT | | |
| DTX-0998 | Attachment 1 to Hansen Rebuttal Report: Curriculum vitae | | | | NEV; R; H; P | | |
| DTX-0999 | Attachment 2 to Hansen Rebuttal Report: Testimony - Last four years | | | | NEV; R; H; P | | |
| DTX-1000 | Attachment 3 to Hansen Rebuttal Report: List of documents considered | | | | NEV; R; H; P | | |
| DTX-1001 | Attachment 4 to Hansen Rebuttal Report: Summary of Damages | | | | NEV; H | | |
| DTX-1002 | Attachment 4.1 to Hansen Rebuttal Report: Summary of Reasonable Royalty Damages | | | | NEV; H | | |
| DTX-1003 | Attachment 5 to Hansen Rebuttal Report: Illustrative Re-Creation of Ms. Riley's Competing Instrument Analysis With Additional Competing Instruments | | | | NEV; H | | |
| DTX-1004 | Attachment 6.1 to Hansen Rebuttal Report: Beckman Coulter Lost Opportunities to Cytek During 2019 | | | | NEV; H; F; A; R; P; WIT | | |
| DTX-1005 | Attachment 6.2 to Hansen Rebuttal Report: Beckman Coulter Lost Opportunities to Cytek During 2020 | | | | NEV; H; F; A; R; P; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1006 | Attachment 7.A to Hansen Rebuttal Report: Actual CytoFLEX ASP v. Pricing Estimates Cited by Ms. Riley, By Number of Lasers | | | | NEV; H | | |
| DTX-1007 | Attachment 7.B to Hansen Rebuttal Report: Actual CytoFLEX ASP v. Pricing Estimates Cited by Ms. Riley By Number of Lasers, Northern Lights & Aurora | | | | NEV; H | | |
| DTX-1008 | Attachment 7.1 to Hansen Rebuttal Report: Price Estimates Cited by Riley's Exhibit 49, CytoFLEX, Aurora & Northern Lights | | | | NEV; H | | |
| DTX-1009 | Attachment 8A to Hansen Rebuttal Report: Aurora Opportunities Lost by Competitor Based on Cytek Salesforce Data, Oct. 17, 2021 - Aug. 2025 | | | | R; D; A; NEV; F; H; C; PK; P; V; WIT; UT | | |
| DTX-1010 | Attachment 8B to Hansen Rebuttal Report: Northern Lights Opportunities Lost by Competitor Based on Cytek Salesforce Data, Oct. 17, 2021 - Aug. 2025 | | | | R; D; A; NEV; F; H; C; PK; P; V; WIT; UT | | |
| DTX-1011 | Attachment 8C to Hansen Rebuttal Report: Aurora CS Opportunities Lost by Competitor Based on Cytek Salesforce Data, Oct. 17, 2021 - Aug. 2025 | | | | R; D; A; NEV; F; H; C; PK; P; V; WIT; UT | | |
| DTX-1012 | Attachment 9 to Hansen Rebuttal Report: Summary of Adjusted Riley Lost Profts Worldwide | | | | NEV; H | | |
| DTX-1013 | Attachment 9.1.A to Hansen Rebuttal Report: Adjusted Riley Lost Profits, Oct. 17, 2021 - Sep. 30, 2025 | | | | NEV; H | | |
| DTX-1014 | Attachment 9.1.B to Hansen Rebuttal Report: Adjusted Riley Lost Profits, Jul. 18, 2023 - Sep. 30, 2025 | | | | NEV; H | | |
| DTX-1015 | Attachment 9.1.C to Hansen Rebuttal Report: Adjusted Riley Lost Profits, Jun. 14, 2024 - Sep. 30, 2025 | | | | NEV; H | | |
| DTX-1016 | Attachment 9.1.D to Hansen Rebuttal Report: Adjusted Riley Lost Profits Adjusted, Jan. 9, 2025 - Sep. 30, 2025 | | | | NEV; H | | |
| DTX-1017 | Attachment 9.2 to Hansen Rebuttal Report: CytoFLEX Sales Data by Number of Lasers, October 17, 2021 - September 30, 2025 | | | | NEV; H | | |
| DTX-1018 | Attachment 9.3 to Hansen Rebuttal Report: CytoFLEX Revenue, Units and ASP, By Number of Lasers, October 17, 2021 - September 30, 2025 | | | | NEV; H | | |
| DTX-1019 | Attachment 10 to Hansen Rebuttal Report: "WDM-APD Assemblies" Adjusted for Lost Profits Through September 30, 2025 | | | | NEV; H | | |
| DTX-1020 | Attachment 10.1 to Hansen Rebuttal Report: "WDM-APD Assemblies" Associated with BEC Lost Units Sold Through September 30, 2025 | | | | NEV; H | | |
| DTX-1021 | Attachment 10.2 to Hansen Rebuttal Report: BEC Lost Units by Accused Product, 2019 - 2025 | | | | NEV; H | | |
| DTX-1022 | Attachment 10.3 to Hansen Rebuttal Report: Cytek Accused Instrument APDs, 2019 - 2025 | | | | NEV; H | | |
| DTX-1023 | Attachment 10.4 to Hansen Rebuttal Report: Cytek Accused Laser Upgrade "WDM-APD Assemblies", 2019 - 2025 | | | | NEV; H | | |
| DTX-1024 | Attachment 10.5 to Hansen Rebuttal Report: Cytek Accused Product ASPs, 2019 - 2025 | | | | NEV; H | | |
| DTX-1025 | Attachment 10.6 to Hansen Rebuttal Report: Cytek Accused Product Units, 2019 - 2025 | | | | NEV; H | | |
| DTX-1026 | Attachment 10.7 to Hansen Rebuttal Report: Cytek Accused Product Revenue, 2019 - 2025 | | | | NEV; H | | |
| DTX-1027 | Attachment 11.1 to Hansen Rebuttal Report: Cytek's Sales & Marketing Expenses and Product Revenue, 2019 - 2024 | | | | NEV; H | | |
| DTX-1028 | Attachment 11.2 to Hansen Rebuttal Report: BEC's Sales Payroll Expenses & Product Revenue, 2014 - 2024 | | | | NEV; H | | |
| DTX-1029 | Attachment 11.3 to Hansen Rebuttal Report: Calculation of BEC Life Sciences Revenue, Excluding Service Revenue, 2014 - 2024 | | | | NEV; H | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1030 | Attachment 12 to Hansen Rebuttal Report: Comparison of CytoFLEX LX and Aurora Worldwide ASP, 4 and 5 Laser Instruments, October 17, 2021 - September 30, 2025 | | | | NEV; H | | |
| DTX-1031 | Attachment 12.1 to Hansen Rebuttal Report: 4 and 5-Laser Aurora Worldwide ASP, October 17, 2021 - September 30, 2025 | | | | NEV; H | | |
| DTX-1032 | Attachment 13 to Hansen Rebuttal Report: Adjusted Riley Incremental Profit, Incremental "WDM-APD Assembly" Standard Margin | | | | NEV; H | | |
| DTX-1033 | Attachment 13.1 to Hansen Rebuttal Report: Adjusted Riley Cytek Margin Attachment 13.1, 2019 - Q3 2025 | | | | NEV; H | | |
| DTX-1034 | Attachment 13.2 to Hansen Rebuttal Report: Summary of Cytek Income Statements, 2019 - Q3 2025 | | | | NEV; H | | |
| DTX-1035 | Attachment 14 to Hansen Rebuttal Report: Weighted BEC But-For Market Share by Lost "WDM-APD Assembly" Sales, October 17, 2021 - September 30, 2025 | | | | NEV; H | | |
| DTX-1036 | Attachment 14.1 to Hansen Rebuttal Report: Weighted BEC But-For Market Share by Customer Type Segments ($ in millions) | | | | NEV; H | | |
| DTX-1037 | Attachment 15 to Hansen Rebuttal Report: Adjustments to Ms. Riley's Incremental "WDM-APD Assembly" Profit | | | | NEV; H; M | | |
| DTX-1038 | Attachment 16 to Hansen Rebuttal Report: Accused Products Number of Lasers and Channels | | | | NEV; H | | |
| DTX-1039 | C64908_AC Instrument Information Label, Mustang.dwg | 11/16/22 | BEC-CYTEK-00003435 | BEC-CYTEK-00003435 | R; CU; WIT; F; P | | |
| DTX-1040 | C89453_AB.dwg | 11/22/23 | BEC-CYTEK-00003437 | BEC-CYTEK-00003437 | R; CU; WIT; F; P | | |
| DTX-1041 | B49006AT Cytoflex Platform IFU.pdf | 11/15/23 | BEC-CYTEK-00007020 | BEC-CYTEK-00007733 | R; CU; WIT; F; P | | |
| DTX-1042 | 2022 Ohio State University Medical Center, Deal Packet 74420US v2.pdf | 10/28/22 | BEC-CYTEK-00009368 | BEC-CYTEK-00009387 | WIT; F | | |
| DTX-1043 | Terms and Conditions (US) - Sales 11.10.2023 (2).docx | 2/16/24 | BEC-CYTEK-00009504 | BEC-CYTEK-00009507 | R; CU; WIT; F; P | | |
| DTX-1044 | Xitogen - Onshore ETA (Execution Copy).pdf | 4/9/14 | BEC-CYTEK-00010929 | BEC-CYTEK-00011026 | R; CU; WIT; F; P | | |
| DTX-1045 | C37809AA.pdf | 12/30/20 | BEC-CYTEK-00012822 | BEC-CYTEK-00013401 | WIT; F | | |
| DTX-1046 | C89616AA.pdf | 3/8/24 | BEC-CYTEK-00013409 | BEC-CYTEK-00013828 | WIT; F | | |
| DTX-1047 | C89615AA.pdf | 3/11/24 | BEC-CYTEK-00021068 | BEC-CYTEK-00021611 | WIT; F | | |
| DTX-1048 | B49006AN.pdf | 7/19/19 | BEC-CYTEK-00026650 | BEC-CYTEK-00027199 | WIT; F | | |
| DTX-1049 | C44966AD.pdf | 2/5/24 | BEC-CYTEK-00030133 | BEC-CYTEK-00030840 | WIT; F | | |
| DTX-1050 | C79288AA.pdf | 11/18/21 | BEC-CYTEK-00031864 | BEC-CYTEK-00032479 | WIT; F | | |
| DTX-1051 | D03972AA.pdf | 12/1/23 | BEC-CYTEK-00033088 | BEC-CYTEK-00033785 | WIT; F | | |
| DTX-1052 | CytoFLEX Magic_2016 v3.pptx | 10/8/24 | BEC-CYTEK-00033861 | BEC-CYTEK-00033883 | WIT; F | | |
| DTX-1053 | DxFLEX internal training FLOW-3423TRN01.18.pptx | 1/15/18 | BEC-CYTEK-00033917 | BEC-CYTEK-00033935 | WIT; F | | |
| DTX-1054 | iSeries CytoFLEX Training.pdf | 4/5/17 | BEC-CYTEK-00035857 | BEC-CYTEK-00035872 | WIT; F | | |
| DTX-1055 | C89453_AB.pdf | 11/22/23 | BEC-CYTEK-00036675 | BEC-CYTEK-00036675 | R; CU; F; WIT; V; P | | |
| DTX-1056 | CytoFLEX vs Spectral.pdf | 5/14/18 | BEC-CYTEK-00038047 | BEC-CYTEK-00038086 | F; WIT; V | | |
| DTX-1057 | C07713 CYTOFLEX S IDR AG | 10/16/24 | BEC-CYTEK-00038090 | BEC-CYTEK-00038090 | F; WIT; V; | | |
| DTX-1058 | assignment-pat-68475-716.pdf | | BEC-CYTEK-00038733 | BEC-CYTEK-00038740 | F; WIT | | |
| DTX-1059 | Exhibit 10.pdf | 10/10/22 | BEC-CYTEK-00039259 | BEC-CYTEK-00039274 | F; WIT; H | | |
| DTX-1060 | Exhibit 11.pdf | 2/16/24 | BEC-CYTEK-00039275 | BEC-CYTEK-00039276 | R; CU; F; WIT; P; H | | |
| DTX-1061 | Exhibit 15.pdf | 8/25/23 | BEC-CYTEK-00039323 | BEC-CYTEK-00039334 | F; WIT; H | | |
| DTX-1062 | Exhibit 7.pdf | 2/26/24 | BEC-CYTEK-00039727 | BEC-CYTEK-00039732 | F; WIT; H | | |
| DTX-1063 | GLB-QS-PCD-0081.pdf | 11/19/24 | BEC-CYTEK-00039871 | BEC-CYTEK-00039959 | F; WIT | | |
| DTX-1064 | FC_04030591_Orgenesis_Inc_3YR_$1Buyout.xlsm | 4/11/22 | BEC-CYTEK-00040764 | BEC-CYTEK-00040764 | F; WIT | | |
| DTX-1065 | C06779 - CytoFLEX LX (UV355) - XTD_BOM_ALTCB2025 (2024 BOM).xlsx | 11/18/24 | BEC-CYTEK-00040911 | BEC-CYTEK-00040911 | F; WIT | | |
| DTX-1066 | CytoFLEX SRT Competitive Grid.xlsx | 5/21/21 | BEC-CYTEK-00041056 | BEC-CYTEK-00041056 | F; WIT; V | | |
| DTX-1067 | CytoFLEX S25130504 B76707 CytoFLEX S 375 I Base Instrument BOM.xlsx | 8/16/24 | BEC-CYTEK-00041075 | BEC-CYTEK-00041075 | F; WIT; T | | |
| DTX-1068 | B70991_AG 机器信息标贴(CytoFLEX S).dwg | 3/14/23 | BEC-CYTEK-00041179 | BEC-CYTEK-00041179 | F; WIT | | |
| DTX-1069 | P12-1-0027_AF 机器信息标贴（英文).dwg | 3/14/23 | BEC-CYTEK-00041194 | BEC-CYTEK-00041194 | F; WIT | | |
| DTX-1070 | C08180_AE Instrument Information Label for UV355.dwg | 11/16/22 | BEC-CYTEK-00041216 | BEC-CYTEK-00041216 | F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1071 | C64908_AC Instrument Information Label, Mustang.dwg | 11/16/22 | BEC-CYTEK-00041231 | BEC-CYTEK-00041231 | F; WIT | | |
| DTX-1072 | C64908_AC Instrument Information Label, Mustang.dwg | 11/16/22 | BEC-CYTEK-00041242 | BEC-CYTEK-00041242 | F; WIT | | |
| DTX-1073 | Cal Tech -DNA Sequencer License Agreement | 4/17/08 | BEC-CYTEK-00041401 | BEC-CYTEK-00041423 | A; F; WIT | | |
| DTX-1074 | B90875_AF Instrument Information Label (English).pdf | 11/16/22 | BEC-CYTEK-00041512 | BEC-CYTEK-00041512 | R; CU; F; WIT; P | | |
| DTX-1075 | C64908_AC Instrument Information Label, Mustang.pdf | 11/16/22 | BEC-CYTEK-00041596 | BEC-CYTEK-00041596 | F; WIT | | |
| DTX-1076 | C89453_AB.pdf | 11/22/23 | BEC-CYTEK-00041685 | BEC-CYTEK-00041685 | F; WIT | | |
| DTX-1077 | B49008AC.pdf | 1/22/15 | BEC-CYTEK-00046325 | BEC-CYTEK-00046340 | F; WIT | | |
| DTX-1078 | B49008AD.pdf | 3/3/17 | BEC-CYTEK-00046342 | BEC-CYTEK-00046357 | R; CU; F; WIT; P | | |
| DTX-1079 | B53767AC.pdf | 1/30/15 | BEC-CYTEK-00046359 | BEC-CYTEK-00046362 | R; CU; F; WIT; P | | |
| DTX-1080 | B53767AD.pdf | 12/2/22 | BEC-CYTEK-00046364 | BEC-CYTEK-00046367 | R; CU; F; WIT; P | | |
| DTX-1081 | B49006AC.pdf | 2/12/15 | BEC-CYTEK-00046369 | BEC-CYTEK-00046724 | R; CU; F; WIT; P | | |
| DTX-1082 | B49006AN.pdf | 7/19/19 | BEC-CYTEK-00050823 | BEC-CYTEK-00051372 | R; CU; F; WIT; P | | |
| DTX-1083 | B49006AT.pdf | 11/15/23 | BEC-CYTEK-00053254 | BEC-CYTEK-00053967 | R; CU; F; WIT; P | | |
| DTX-1084 | C33994AA.pdf | 8/27/18 | BEC-CYTEK-00056430 | BEC-CYTEK-00056436 | R; CU; F; WIT; P | | |
| DTX-1085 | C33994AB.pdf | 12/2/22 | BEC-CYTEK-00056438 | BEC-CYTEK-00056444 | R; CU; F; WIT; P | | |
| DTX-1086 | Re- Website update.eml.msg | 1/7/25 | BEC-CYTEK-00065083 | BEC-CYTEK-00065085 | R; CU; F; WIT; P | | |
| DTX-1087 | report-2025-02-4_075814_workflowhistory-component.csv | 2/5/25 | BEC-CYTEK-00065377 | BEC-CYTEK-00065377 | A; R; CU; F; WIT; V; P | | |
| DTX-1088 | Equipment Lease.docx | 1/27/21 | BEC-CYTEK-00066086 | BEC-CYTEK-00066093 | R; CU; F; WIT; P | | |
| DTX-1089 | assignment-pat-68450-64.pdf | | BEC-CYTEK-00066230 | BEC-CYTEK-00066237 | R; CU; F; WIT; P | | |
| DTX-1090 | C84758AB.pdf | 5/13/22 | BEC-CYTEK-00066773 | BEC-CYTEK-00066773 | R; CU; F; WIT; P | | |
| DTX-1091 | C07713 CYTOFLEX S IDR AG | 10/16/24 | BEC-CYTEK-00066783 | BEC-CYTEK-00066783 | F; WIT | | |
| DTX-1092 | helpdesk-ticket-export.pdf | 2/12/25 | BEC-CYTEK-00066788 | BEC-CYTEK-00066805 | A; R; CU; F; WIT; NEV; V; P | | |
| DTX-1093 | App note- CytoFLEX nano workflow.PDF | 4/5/24 | BEC-CYTEK-00067097 | BEC-CYTEK-00067107 | F; WIT | | |
| DTX-1094 | CytoFLEX SRT FACT Sheet.PDF | 12/11/23 | BEC-CYTEK-00067118 | BEC-CYTEK-00067120 | R; CU; F; WIT; P | | |
| DTX-1095 | DxFLEX CE Technical Specification.PDF | 6/17/24 | BEC-CYTEK-00067488 | BEC-CYTEK-00067489 | F; WIT | | |
| DTX-1096 | IVDR Flyer.PDF | 7/21/23 | BEC-CYTEK-00067496 | BEC-CYTEK-00067497 | F; WIT | | |
| DTX-1097 | DxFLEX ClearLLab US Brochure.PDF | 4/4/24 | BEC-CYTEK-00067528 | BEC-CYTEK-00067541 | R; CU; F; WIT; V; P | | |
| DTX-1098 | DxFLEX Competitive Landscape Training.PPTX | 2/28/24 | BEC-CYTEK-00067552 | BEC-CYTEK-00067593 | R; CU; F; WIT; V; P | | |
| DTX-1099 | CytoFLEX S231375 User Needs for CytoFLEX S 4LASER SYSTEM .pdf | 6/6/19 | BEC-CYTEK-00067641 | BEC-CYTEK-00067659 | F; WIT | | |
| DTX-1100 | CytoFLEX S314 Marketing plan CytoFLEX S .pdf | 6/6/19 | BEC-CYTEK-00068039 | BEC-CYTEK-00068062 | F; WIT | | |
| DTX-1101 | BOSs23101BOSsUserneeds.doc | 9/11/24 | BEC-CYTEK-00074195 | BEC-CYTEK-00074207 | R; CU; F; WIT; P | | |
| DTX-1102 | Cytek Losses_Global by Region_21_22_23.xlsm | 1/19/24 | BEC-CYTEK-00078204 | BEC-CYTEK-00078204 | F; WIT; V | | |
| DTX-1103 | L2 Global PL Ops Review_Flow 5.11.23.pptx | 5/11/23 | BEC-CYTEK-00078231 | BEC-CYTEK-00078246 | F; WIT | | |
| DTX-1104 | Microsoft_Excel_Worksheet.xlsx | 9/19/23 | BEC-CYTEK-00078309 | BEC-CYTEK-00078309 | F; WIT | | |
| DTX-1105 | Withdrawn | | | | | | |
| DTX-1106 | Withdrawn | | | | | | |
| DTX-1107 | Withdrawn | | | | | | |
| DTX-1108 | Business Outlook Strategy Q4-Revisado.pptx | 1/5/24 | BEC-CYTEK-00085861 | BEC-CYTEK-00085866 | R; CU; F; WIT; P | | |
| DTX-1109 | Daniela_DHR Latin America_Q3_23_OpCo Business Review_BEC LS_06-10-2023.pptx | 10/8/23 | BEC-CYTEK-00086176 | BEC-CYTEK-00086182 | R; CU; F; WIT; P | | |
| DTX-1110 | 359 Success in the City DxFLEX CytoFLEX SRT CT Vacinas Pampulha June 22.pdf | 6/2/22 | BEC-CYTEK-00088825 | BEC-CYTEK-00088825 | R; CU; F; WIT; P; H | | |
| DTX-1111 | PSP_NA Cytoflex Win Rate_3.3.20v2.xlsx | 3/5/20 | BEC-CYTEK-00090596 | BEC-CYTEK-00090596 | R; CU; F; WIT; P | | |
| DTX-1112 | 0000000033452C2A38EF27488FCB5B89367F88D144022600.MSG | | BEC-CYTEK-0009063Z | BEC-CYTEK-0009063B | R; CU; F; WIT; P | | |
| DTX-1113 | 2020 Flow Cytometry Price List.xlsx | 2/7/20 | BEC-CYTEK-00090772 | BEC-CYTEK-00090772 | R; CU; F; WIT; P | | |
| DTX-1114 | 2020 Flow Cytometry Price List.xlsx | 2/7/20 | BEC-CYTEK-00090774 | BEC-CYTEK-00090774 | R; CU; F; WIT; P | | |
| DTX-1115 | Withdrawn | | | | | | |
| DTX-1116 | 000000009BB539894712164696E6910A0123BF2F64FF2400.MSG | | BEC-CYTEK-00090853 | BEC-CYTEK-00090867 | R; CU; F; WIT; P | | |
| DTX-1117 | Beckman - bhatia_CFI_jul_19.pdf | 7/22/19 | BEC-CYTEK-00091101 | BEC-CYTEK-00091105 | R; CU; F; WIT; P | | |
| DTX-1118 | 2020 Flow Cytometry Price List.xlsx | 2/7/20 | BEC-CYTEK-00091172 | BEC-CYTEK-00091172 | F; WIT | | |
| DTX-1119 | 000000004EBA9CE268EC98499EF1F9212785CEEDC44D2200.MSG | | BEC-CYTEK-00091917 | BEC-CYTEK-00091919 | A; R; CU; F; WIT; V; P | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1120 | Withdrawn | | | | | | |
| DTX-1121 | Cytoflex Won_Loss Report_8.27.18.xls | 8/27/18 | BEC-CYTEK-00131602 | BEC-CYTEK-00131602 | R; CU; F; WIT; V; P | | |
| DTX-1122 | Flow Portfolio Roadmap Pivot_China R&D.pptx | 11/3/22 | BEC-CYTEK-00136154 | BEC-CYTEK-00136164 | R; CU; F; WIT; P | | |
| DTX-1123 | Withdrawn | | | | | | |
| DTX-1124 | 20240427-Cube PSP Report.pptx | 4/27/24 | BEC-CYTEK-00145893 | BEC-CYTEK-00145902 | R; CU; F; WIT; P | | |
| DTX-1125 | INS_19march24.pdf | 3/19/24 | BEC-CYTEK-00146945 | BEC-CYTEK-00146975 | R; CU; F; WIT; P | | |
| DTX-1126 | CytoFLEX Platform Sole Source Letter Final_FLOW-293408.17.pdf | 8/11/17 | BEC-CYTEK-00147429 | BEC-CYTEK-00147431 | R; CU; F; WIT; P | | |
| DTX-1127 | FW Support needed CPP kaizen CytoFLEX SRT 5Y FCST clarification.msg | | BEC-CYTEK-00147759 | BEC-CYTEK-00147760 | R; CU; F; WIT; P | | |
| DTX-1128 | 000000008AB4C9FDF5D9DB4FBC2431BA2924BC0224502E00.MSG | | BEC-CYTEK-00150953 | BEC-CYTEK-00150955 | R; CU; F; WIT; P | | |
| DTX-1129 | Beckman Coulter Life Sciences Satisfaction Study April 2021.pptx | 9/8/21 | BEC-CYTEK-00151170 | BEC-CYTEK-00151374 | R; CU; F; WIT; P | | |
| DTX-1130 | CytoFLEX industrial Strat Plan Check-in 4.pptx | 5/12/21 | BEC-CYTEK-00152392 | BEC-CYTEK-00152440 | R; CU; F; WIT; P | | |
| DTX-1131 | Withdrawn | | | | | | |
| DTX-1132 | Withdrawn | | | | | | |
| DTX-1133 | | 6/29/20 | BEC-CYTEK-00153155 | BEC-CYTEK-00153155 | R; CU; F; ID; WIT; P | | |
| DTX-1134 | 000000002E9AE23814245F47A01D5C8FA2B3B00B04C92100.MSG | | BEC-CYTEK-00153321 | BEC-CYTEK-00153322 | R; CU; F; WIT; P | | |
| DTX-1135 | 000000002E9AE23814245F47A01D5C8FA2B3B00BA47F2300.MSG | | BEC-CYTEK-00153344 | BEC-CYTEK-00153346 | R; CU; F; WIT; P | | |
| DTX-1136 | Withdrawn | | | | | | |
| DTX-1137 | 000000002E9AE23814245F47A01D5C8FA2B3B00B64CE2100.MSG | | BEC-CYTEK-00153666 | | R; CU; F; WIT; P | | |
| DTX-1138 | Withdrawn | | | | | | |
| DTX-1139 | WW LS Bookings Forecast May.2024 FC05 T-10.xlsm | 5/13/24 | BEC-CYTEK-00153833 | BEC-CYTEK-00153833 | A; R; CU; F; WIT; V; P | | |
| DTX-1140 | BEC LS Q2 Cost Simulation.xlsx | 5/20/22 | BEC-CYTEK-00154126 | BEC-CYTEK-00154126 | A; R; CU; F; WIT; V; P | | |
| DTX-1141 | CytoFLEX Suzhou growth assumption check vs commercial.xlsx | 9/20/22 | BEC-CYTEK-00154210 | BEC-CYTEK-00154210 | A; R; CU; F; WIT; V; P | | |
| DTX-1142 | WW LS Revenue Forecast May.2024 FC5 T-5.xlsm | 5/20/24 | BEC-CYTEK-00154245 | BEC-CYTEK-00154245 | A; R; CU; F; WIT; V; P | | |
| DTX-1143 | 128 BEC Life Sciences - Dec 2022 President Letter.pdf | 1/11/23 | BEC-CYTEK-00154508 | BEC-CYTEK-00154511 | R; CU; F; WIT; V; P | | |
| DTX-1144 | WW LS Bookings Forecast Mar.2022 FC03 T-10 with detail (formulas).xlsm | 3/21/22 | BEC-CYTEK-00154782 | BEC-CYTEK-00154782 | A; R; CU; F; WIT; V; P | | |
| DTX-1145 | IND PPV Analysis as of September 28, 2020.xlsx | 9/28/20 | BEC-CYTEK-00155172 | BEC-CYTEK-00155172 | A; R; CU; F; WIT; V; P | | |
| DTX-1146 | IND PPV Analysis as of March 23, 2020.xlsx | 3/23/20 | BEC-CYTEK-00155488 | BEC-CYTEK-00155488 | A; R; CU; F; WIT; V; P | | |
| DTX-1147 | Flow 2016_Growth planMKV1Dec Plus 3 FY2016.xlsx | 1/5/17 | BEC-CYTEK-00155967 | BEC-CYTEK-00155967 | A; R; CU; F; WIT; V; P | | |
| DTX-1148 | Flow 2016_Growth planMKV1November.xlsx | 11/30/16 | BEC-CYTEK-00156000 | BEC-CYTEK-00156000 | A; R; CU; F; WIT; V; P | | |
| DTX-1149 | Flow 2016_Growth planMKV1October.xlsx | 11/2/16 | BEC-CYTEK-00156024 | BEC-CYTEK-00156024 | A; R; CU; F; WIT; V; P | | |
| DTX-1150 | Competitive offering clinical flow cytometry.pptx | 2/6/23 | BEC-CYTEK-00156740 | BEC-CYTEK-00156743 | A; R; CU; F; WIT; V; P | | |
| DTX-1151 | Withdrawn | | | | | | |
| DTX-1152 | 2025 Monthly RA Bowler.xlsx | 8/6/25 | BEC-CYTEK-00157274 | BEC-CYTEK-00157274 | A; R; CU; F; WIT; V; P | | |
| DTX-1153 | Proxy Growth Q1 2023 BU Input.xlsx | 6/16/23 | BEC-CYTEK-00157284 | BEC-CYTEK-00157284 | A; R; CU; F; WIT; V; P | | |
| DTX-1154 | Withdrawn | | | | | | |
| DTX-1155 | 18 Aug 2021.pdf | 8/13/25 | BEC-CYTEK-00158605 | BEC-CYTEK-00158611 | A; R; CU; F; WIT; H; V; P | | |
| DTX-1156 | Withdrawn | | | | | | |
| DTX-1157 | The CytoFLEX Platform and its Infrared laser Challenges and Opportunities.pdf | 7/22/20 | BEC-CYTEK-00159522 | BEC-CYTEK-00159542 | F; WIT | | |
| DTX-1158 | Flow Reagent List V 2.xlsx | 9/25/24 | BEC-CYTEK-00160704 | BEC-CYTEK-00160704 | A; F; WIT; R; P | | |
| DTX-1159 | 02860761-2.pdf | 4/29/24 | BEC-CYTEK-00161186 | BEC-CYTEK-00161194 | F; WIT | | |
| DTX-1160 | 00000000A5B209D00B8BBE4CB4D9D6E509A3426BC4992200.MSG | | BEC-CYTEK-00161209 | BEC-CYTEK-00161230 | F; WIT | | |
| DTX-1161 | Cytek Losses_Global by Region_21_22_23.xlsm | 1/19/24 | BEC-CYTEK-00161742 | BEC-CYTEK-00161742 | F; WIT; A | | |
| DTX-1162 | Beckman Coulter Purchase Order IB-000940.pdf | 6/30/23 | BEC-CYTEK-00162380 | BEC-CYTEK-00162381 | H; F; WIT; R; P | | |
| DTX-1163 | FC_01390566-1_RADIANT BIOTHERAPEUTICS INC_3YEAR_$1BUYOUT (003) - signed.pdf | 12/2/22 | BEC-CYTEK-00163020 | BEC-CYTEK-00163028 | F; WIT | | |
| DTX-1164 | 000000006EF4A98C4926FB4D9C640100EE67D80764F43400.MSG | | BEC-CYTEK-00163459 | BEC-CYTEK-00163467 | F; WIT | | |
| DTX-1165 | PSP_Reverse CytoFLEX 2021 210510.xlsx | 5/18/21 | BEC-CYTEK-00164164 | BEC-CYTEK-00164164 | F; WIT | | |
| DTX-1166 | PSP_NA Cytoflex Win Rate_3.3.20v4_Updated.xlsx | 9/27/21 | BEC-CYTEK-00164891 | BEC-CYTEK-00164891 | F; WIT | | |
| DTX-1167 | PSP_NA Cytoflex Win Rate_3.3.20v4.xlsx | 11/12/20 | BEC-CYTEK-00164943 | BEC-CYTEK-00164943 | F; WIT | | |
| DTX-1168 | PSP FUnnel Conversion North America - Jan 2021 V3.0.xlsx | 3/12/21 | BEC-CYTEK-00165324 | BEC-CYTEK-00165324 | F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1169 | PSP FUnnel Conversion North America - Jan 2021 V1.0_Flow2.23.21.xlsx | 2/23/21 | BEC-CYTEK-00166111 | BEC-CYTEK-00166111 | F; WIT | | |
| DTX-1170 | Beckman Coulter Response USask RFP 19-5120 FINAL.pdf | 8/14/19 | BEC-CYTEK-00166632 | BEC-CYTEK-00166663 | H, F, WIT, A, R, P | | |
| DTX-1171 | List Price for Sales Groups-v7.xlsx | 8/20/19 | BEC-CYTEK-00166883 | BEC-CYTEK-00166883 | F, WIT | | |
| DTX-1172 | NA 2019 Prict List, HW & Consumables, 1.10.2019.xlsx | 1/10/19 | BEC-CYTEK-00167296 | BEC-CYTEK-00167296 | F, WIT | | |
| DTX-1173 | NA+2019+Item+Pricing.xlsx | 1/11/19 | BEC-CYTEK-00167300 | BEC-CYTEK-00167300 | F, WIT | | |
| DTX-1174 | 2019 Finance Item Pricing Uplifted- 9-28-2018 Load Prep.xlsx | 9/28/18 | BEC-CYTEK-00167361 | BEC-CYTEK-00167361 | F, WIT | | |
| DTX-1175 | 000000004EBA9CE268EC98499EF1F9212785CEED04EB2600.MSG | | BEC-CYTEK-00169727 | BEC-CYTEK-00169731 | F; WIT | | |
| DTX-1176 | Agreement Price List.xlsx | 5/31/17 | BEC-CYTEK-00170463 | BEC-CYTEK-00170463 | F; WIT | | |
| DTX-1177 | PSP FUnnel Conversion North America - Jan 2021 V1.0_Flow2.23.21.xlsx | 2/23/21 | BEC-CYTEK-00171011 | BEC-CYTEK-00171011 | F; WIT | | |
| DTX-1178 | Final Report - Americas Flow Cytometry Market - Trends Forecast (2024-2030) (1).pdf | 2/20/24 | BEC-CYTEK-00176648 | BEC-CYTEK-00177057 | F; WIT | | |
| DTX-1179 | Marketing Plan Mustang -Draft.pptx | 7/31/20 | BEC-CYTEK-00191959 | BEC-CYTEK-00191959 | F; WIT | | |
| DTX-1180 | Cytek Aurora Report.pdf | 8/1/18 | BEC-CYTEK-00196349 | BEC-CYTEK-00196349 | H; F; WIT | | |
| DTX-1181 | Withdrawn | | | | | | |
| DTX-1182 | Withdrawn | | | | | | |
| DTX-1183 | DxFLEX Competitive Grid.xlsx | 9/27/18 | BEC-CYTEK-00196395 | BEC-CYTEK-00196395 | A; F; WIT; R; P | | |
| DTX-1184 | 00000000C6CAA2FE9EFAED419C6828F9BD1888AAC4802A00.MSG | | BEC-CYTEK-00197810 | BEC-CYTEK-00197816 | F; WIT; ID | | |
| DTX-1185 | 20241213_LUMC-FCF; Key Drivers of Core Facility Success (19 December 2024).pdf | 1/10/25 | BEC-CYTEK-00199126 | BEC-CYTEK-00199144 | R; H; F; A; WIT; ID; P | | |
| DTX-1186 | 2024 US GP Calculator (margin) as of 2.16.24 Academic CytoFLEX P4Moaisic 08-07-2024.xlsx | 8/7/24 | BEC-CYTEK-00201485 | BEC-CYTEK-00201485 | R; P; F; A; H; ID; WIT | | |
| DTX-1187 | BOSS strategic brief template.pptx | 7/2/24 | BEC-CYTEK-00201579 | BEC-CYTEK-00201614 | R; P; F; WIT | | |
| DTX-1188 | Withdrawn | | | | | | |
| DTX-1189 | Withdrawn | | | | | | |
| DTX-1190 | 00000000B0ABBA835637A54399C7B8E46268AA20448C2E00.MSG | | BEC-CYTEK-00214257 | BEC-CYTEK-00214258 | R; P; ID; F; WIT | | |
| DTX-1191 | LS Price List - Jan 2022.xlsx | 1/3/22 | BEC-CYTEK-00214404 | BEC-CYTEK-00214404 | R; F; WIT; P | | |
| DTX-1192 | GSM Selling Case Template_mbgoff_FLOWR.docx | 11/24/21 | BEC-CYTEK-00215240 | BEC-CYTEK-00215246 | R; P; F; A; H; C; ID; WIT | | |
| DTX-1193 | CytoFLEX IB segmentation Final_GEOS.xlsx | 2/24/21 | BEC-CYTEK-00215913 | BEC-CYTEK-00215913 | R; P; F; A; WIT | | |
| DTX-1194 | CytoFLEX IB segmentation Final_GEOS master.xlsx | 3/8/21 | BEC-CYTEK-00215964 | BEC-CYTEK-00215964 | R; P; F; A; WIT | | |
| DTX-1195 | Microsoft_Excel_Worksheet4.xlsx | 3/1/21 | BEC-CYTEK-00219137 | BEC-CYTEK-00219137 | R; P; F; A; ID; WIT | | |
| DTX-1196 | SFDC Report CytoFLEX Global Funnel Win-Loss Comment won.xls | 3/30/22 | BEC-CYTEK-00219459 | BEC-CYTEK-00219680 | R; P; F; A; H; WIT | | |
| DTX-1197 | 000000002E9AE23814245F47A01D5C8FA2B3B00B24F62400.MSG | | BEC-CYTEK-00219736 | BEC-CYTEK-00219736 | H; ID; F; WIT; | | |
| DTX-1198 | 4-19-19 Platform Brochure.pdf | 4/26/19 | BEC-CYTEK-00219740 | BEC-CYTEK-00219759 | CU; ID; F; WIT | | |
| DTX-1199 | Withdrawn | | | | | | |
| DTX-1200 | 000000002E9AE23814245F47A01D5C8FA2B3B00BE48E2400.MSG | | BEC-CYTEK-00220152 | BEC-CYTEK-00220156 | R; P; ID; F; WIT | | |
| DTX-1201 | NA - New tools and content for approaching our customers_mbg edits.pptx | 4/7/20 | BEC-CYTEK-00220748 | BEC-CYTEK-00220780 | R; P; ID; F; WIT | | |
| DTX-1202 | MTF_Cydem_INF_12.10.2024.xlsx | 12/10/24 | BEC-CYTEK-00221364 | BEC-CYTEK-00221364 | R; P; ID; F; A; WIT | | |
| DTX-1203 | 00000000586F690A22417944A107BDAAC948253104FA3500.MSG | | BEC-CYTEK-00221519 | BEC-CYTEK-00221520 | R; P; ID; F; C; WIT | | |
| DTX-1204 | Withdrawn | | | | | | |
| DTX-1205 | WW LS Bookings Forecast Jan.2023 FC1 T-9.xlsm | 1/17/23 | BEC-CYTEK-00223900 | BEC-CYTEK-00223900 | R; P; F; A; WIT | | |
| DTX-1206 | 2022_07_Suzhou_PnL_Actual&FC08.xlsm | 8/3/22 | BEC-CYTEK-00226225 | BEC-CYTEK-00226225 | R; P; F; ID; A; WIT | | |
| DTX-1207 | Financial Statement Analysis_SZ_202207_Sent.xlsx | 8/2/22 | BEC-CYTEK-00226272 | BEC-CYTEK-00226272 | R; P; F; ID; A; WIT | | |
| DTX-1208 | Withdrawn | | | | | | |
| DTX-1209 | Indy Detailed PPV Items (Favorable)Unfavorable variances (excludes manual journals) January 2022.xlsx | 2/8/22 | BEC-CYTEK-00227272 | BEC-CYTEK-00227272 | R; P; F; ID; A; WIT | | |
| DTX-1210 | 00000000B4C5D429AF8E08429AF91725353C35A8E4342200.MSG | | BEC-CYTEK-00228003 | BEC-CYTEK-00228003 | R; P; ID; F; WIT | | |
| DTX-1211 | FCT12-21 Mfg Site P&L's.xlsm | 12/1/21 | BEC-CYTEK-00228066 | BEC-CYTEK-00228066 | R; P; F; ID; A; WIT | | |
| DTX-1212 | PPV Price Change Tracker.xlsx | 9/24/21 | BEC-CYTEK-00228085 | BEC-CYTEK-00228085 | R; P; F; ID; A; WIT | | |
| DTX-1213 | 000000002232AF5E8D4F364B8614FD624E480A3104532000.MSG | | BEC-CYTEK-00228775 | BEC-CYTEK-00228775 | R; P; ID; F; WIT | | |
| DTX-1214 | 000000002232AF5E8D4F364B8614FD624E480A3184B82100.MSG | | BEC-CYTEK-00228777 | BEC-CYTEK-00228777 | R; P; ID; F; WIT | | |
| DTX-1215 | 000000002232AF5E8D4F364B8614FD624E480A3184412200.MSG | | BEC-CYTEK-00228780 | BEC-CYTEK-00228780 | R; P; ID; F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1216 | 2019.11 Financial Statement_Suzhou_Sent.xlsx | 11/26/19 | BEC-CYTEK-00229297 | BEC-CYTEK-00229297 | R; P; F; ID; A; WIT | | |
| DTX-1217 | 2016 XTG PL FCT10.xlsm | 10/6/16 | BEC-CYTEK-00230479 | BEC-CYTEK-00230479 | R; P; F; ID; A; WIT | | |
| DTX-1218 | 0000000018C3243C0EA13A4DAA10DDBC8D261640E4A42500.MSG | | BEC-CYTEK-00230524 | BEC-CYTEK-00230528 | R; P; ID; F; WIT | | |
| DTX-1219 | 0000000018C3243C0EA13A4DAA10DDBC8D26164004692600.MSG | | BEC-CYTEK-00230539 | BEC-CYTEK-00230540 | R; P; ID; F; WIT | | |
| DTX-1220 | Withdrawn | | | | | | |
| DTX-1221 | BIO085F-Report.pdf | 5/15/24 | BEC-CYTEK-00230950 | BEC-CYTEK-00231052 | H; F; WIT; ID | | |
| DTX-1222 | Cytek Earnings Transcript.pdf | 11/8/24 | BEC-CYTEK-00231996 | BEC-CYTEK-00232011 | R; P; H; A; F; WIT | | |
| DTX-1223 | CTKB - T_E_document_dated_08-11-2024.pdf | 11/8/24 | BEC-CYTEK-00232018 | BEC-CYTEK-00232028 | R; P; H; A; F; WIT | | |
| DTX-1224 | 0000000073FDC51217124246A0183F33D82F386A24122900.MSG | 8/15/24 | BEC-CYTEK-00232188 | BEC-CYTEK-00232188 | R; P; H; A; F; WIT; ID | | |
| DTX-1225 | CTKB - T_E_document_dated_01-03-2024 1709255663304.pdf | 3/1/24 | BEC-CYTEK-00232391 | BEC-CYTEK-00232400 | R; P; H; A; F; WIT | | |
| DTX-1226 | Danaher_ThinkCyte_Synergies Final.pdf | 1/27/23 | BEC-CYTEK-00232999 | BEC-CYTEK-00233006 | H; F; WIT | | |
| DTX-1227 | Copy of 2021 Margin Pricing Analysis Centriguas ISSSTE v3.xlsx | 12/14/21 | BEC-CYTEK-00233322 | BEC-CYTEK-00233322 | R; P; A; F; H; WIT | | |
| DTX-1228 | DanaherCorpDe_20250220_10-K (FY 2024).pdf | 6/11/25 | BEC-CYTEK-00234084 | BEC-CYTEK-00234194 | R; P; A; F; H; WIT | | |
| DTX-1229 | Flow-cytometry-application-note-calcium-flux-assay.pdf | 8/5/24 | BEC-CYTEK-00235375 | BEC-CYTEK-00235378 | F; WIT; ID; H; P | | |
| DTX-1230 | Withdrawn | | | | | | |
| DTX-1231 | Cytek Losses_Global by Region_21_22_23.xlsm | | BEC-CYTEK-00235986 | BEC-CYTEK-00235986 | R; P; A; F; C; H; WIT | | |
| DTX-1232 | RE_ action required- Losses to Cytek- by EOB Monday | | BEC-CYTEK-00235993 | BEC-CYTEK-00235995 | R; P; F; WIT; H | | |
| DTX-1233 | 00000000CC19A5CDFE360D478EDBE728B7DEA569443A2400.MSG | | BEC-CYTEK-00236244 | BEC-CYTEK-00236354 | R; P; F; A; H; ID; WIT | | |
| DTX-1234 | PSP_CytoFLEX LX WIN RATE western EU 2021 last V.xlsx | | BEC-CYTEK-00236627 | BEC-CYTEK-00236627 | R; P; A; F; C; H; WIT | | |
| DTX-1235 | Rainbow-TG2-PPG-V3.pptx | | BEC-CYTEK-00241589 | BEC-CYTEK-00241619 | R; P; F; WIT | | |
| DTX-1236 | 000000008AB4C9FDF5D9DB4FBC2431BA2924BC02C4132600.MSG | | BEC-CYTEK-00243450 | BEC-CYTEK-00243453 | R; P; ID; F; WIT | | |
| DTX-1237 | Western Europe Research Growth Room Presentation 28062021 short to share.pptx | | BEC-CYTEK-00243467 | BEC-CYTEK-00243487 | R; P; F; C; WIT | | |
| DTX-1238 | 2023-28 BEC LS Strat Plan 20231030_Presentation Version.pptx | | BEC-CYTEK-00245531 | BEC-CYTEK-00245584 | R; P; F; WIT | | |
| DTX-1239 | Withdrawn | | | | | | |
| DTX-1240 | May 20th L1 Ops Review.pptx | | BEC-CYTEK-00248340 | BEC-CYTEK-00248361 | R; CU; H; F; WIT; P | | |
| DTX-1241 | North America Flow Cytometry Market - Outlook to 2025.pdf | | BEC-CYTEK-00251190 | BEC-CYTEK-00251286 | R; CU; H; F; WIT; P | | |
| DTX-1242 | Beckman Coulters CytoFLEX Research Flow Cytometer Platform Overview Final .pptx | | BEC-CYTEK-00251457 | BEC-CYTEK-00251591 | R; CU; H; F; WIT; P | | |
| DTX-1243 | CytoFLEX Platform Sole Source Letter Final_FLOW-293408.17.docx | | BEC-CYTEK-00252473 | BEC-CYTEK-00252475 | R; CU; H; F; WIT; P | | |
| DTX-1244 | Positioning vs. Cytek Aurora.pptx | | BEC-CYTEK-00252579 | BEC-CYTEK-00252583 | R; CU; H; F; WIT; P | | |
| DTX-1245 | CytoFLEX Technology Presentation_2016v5_January.pptx | | BEC-CYTEK-00253482 | BEC-CYTEK-00253493 | H; F; WIT; P | | |
| DTX-1246 | Learning Program LATAM - Classe 8 - Competidores Investigación.pdf | | BEC-CYTEK-00262500 | BEC-CYTEK-00262559 | R; CU; H; F; WIT; P | | |
| DTX-1247 | CytoFLEX IB segmentation Final_GEOS master.xlsx | | BEC-CYTEK-00263409 | BEC-CYTEK-00263409 | R; CU; H; F; WIT; P | | |
| DTX-1248 | CytoFLEX LX Competitive Positioning-CytoBank intro v2 FLOW-580908.19.pptx | | BEC-CYTEK-00265573 | BEC-CYTEK-00265597 | R; CU; H; F; WIT; P | | |
| DTX-1249 | CytoFLEX Flow Analyzer Competitive Grid current-review.xlsx | | BEC-CYTEK-00266318 | BEC-CYTEK-00266318 | H; F; WIT; P | | |
| DTX-1250 | GSM 2019_Nano Flow Cytometry including competitive landscape positioning.pptx | | BEC-CYTEK-00267056 | BEC-CYTEK-00267090 | R; CU; H; F; WIT; P | | |
| DTX-1251 | 2019_BeckmanCoulter_FlowCytometry US.pdf | | BEC-CYTEK-00267470 | BEC-CYTEK-00267796 | H; F; WIT | | |
| DTX-1252 | VSSC Capabilities Oct 2nd version.pptx | | BEC-CYTEK-00267945 | BEC-CYTEK-00268040 | R; CU; H; F; WIT; P | | |
| DTX-1253 | CytoFLEX Nanoscale Flow Intro.pptx | | BEC-CYTEK-00268069 | BEC-CYTEK-00268087 | R; CU; H; F; WIT; P | | |
| DTX-1254 | Demo Process-Small Particle.pptx | | BEC-CYTEK-00268182 | BEC-CYTEK-00268277 | R; CU; H; F; WIT; P | | |
| DTX-1255 | Research Flow Competition FM GSM 2018 F FLOW-3324TRN01.18.pptx | | BEC-CYTEK-00268322 | BEC-CYTEK-00268368 | R; CU; H; F; WIT; P | | |
| DTX-1256 | 04MAY2020 NA Research Flow Commercial Excellence.pptx | | BEC-CYTEK-00268858 | BEC-CYTEK-00268878 | R; CU; H; F; WIT; P | | |
| DTX-1257 | 2021 NA Cytometry Product Price List.xlsx | | BEC-CYTEK-00269445 | BEC-CYTEK-00269445 | R; CU; H; F; WIT; P | | |
| DTX-1258 | Withdrawn | | | | | | |
| DTX-1259 | 10-15 NA CytoFLEX ProjectsDemos Review.pptx | | BEC-CYTEK-00270892 | BEC-CYTEK-00270907 | R; CU; H; F; WIT; P | | |
| DTX-1260 | CytoFLEX Characterization of EVs with Nanoscale Flow Cytometry Webinar S___.pdf | | BEC-CYTEK-00270986 | BEC-CYTEK-00271028 | R; CU; H; F; WIT; P | | |
| DTX-1261 | CytoFLEX Characterization of EVs with Nanoscale Flow Cytometry STEMCELL Tech 6-25-19 FLOW-556906.pdf | | BEC-CYTEK-00271597 | BEC-CYTEK-00271641 | R; CU; H; F; WIT; P | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1262 | PLBP Mustang TG4- 0122.xls | | BEC-CYTEK-00277887 | BEC-CYTEK-00277887 | H; F; WIT | | |
| DTX-1263 | IMI_Beckman Coulter Life Sciences_2022_Brand Health Report_All Results.pptx | | BEC-CYTEK-00279229 | BEC-CYTEK-00279348 | R; CU; H; F; WIT; P | | |
| DTX-1264 | FM Q1 Flow Comp Review 2021.pptx | | BEC-CYTEK-00285242 | BEC-CYTEK-00285249 | R; CU; H; F; WIT; P | | |
| DTX-1265 | 24-001SDI Global Assessment Report 2024.pdf | | BEC-CYTEK-00297313 | BEC-CYTEK-00298489 | H; F; WIT | | |
| DTX-1266 | Flow Mekko 2019 v3.xlsx | | BEC-CYTEK-00309600 | BEC-CYTEK-00309600 | A; R; CU; F; WIT; H; V; P | | |
| DTX-1267 | 20+-Color High Sensitivity Experiments on a 3-Laser CytoFLEX - CYTO 2018___.docx | | BEC-CYTEK-00310451 | BEC-CYTEK-00310451 | R; CU; H; F; WIT; P | | |
| DTX-1268 | UPDATED Beckman Coulter Brea QUO-64040-B9D9L5.pdf | | BEC-CYTEK-00342681 | BEC-CYTEK-00342682 | A; R; CU; F; WIT; H; P | | |
| DTX-1269 | 2025 Oct YTD Flex Profitability Detail v2 with units.xlsx | 11/3/25 | BEC-CYTEK-00342774 | BEC-CYTEK-00342774 | CU; H; F; WIT; | | |
| DTX-1270 | BEC-CYTEK-00157265_English.xls | 12/12/25 | BEC-CYTEK-00342787 | BEC-CYTEK-00342787 | R; CU; F; WIT; P | | |
| DTX-1271 | BEC-CYTEK-00272983_English.XLS | 12/12/25 | BEC-CYTEK-00342827 | BEC-CYTEK-00342827 | R; CU; F; WIT; P | | |
| DTX-1272 | Withdrawn | | | | | | |
| DTX-1273 | Withdrawn | | | | | | |
| DTX-1274 | 128.JPG | 12/9/16 | CYTEK_0000000883 | CYTEK_0000000883 | F; WIT; FRE 1002; R; P | | |
| DTX-1275 | FS-30001 Rev. A_Plate Loader Service Manual.pdf | 12/7/22 | CYTEK_0000005338 | CYTEK_0000005605 | H; F; WIT | | |
| DTX-1276 | Aurora Optics.pptx | 6/19/23 | CYTEK_0000005607 | CYTEK_0000005640 | H; F; WIT | | |
| DTX-1277 | FS-20008_Rev C_Aurora CS Service Manual Chapter_Repairs.pdf | 1/17/24 | CYTEK_0000006767 | CYTEK_0000007696 | H; F; WIT | | |
| DTX-1278 | FS-20012_Rev C_Aurora CS Service Manual Chapter_Parts.pdf | 2/29/24 | CYTEK_0000007998 | CYTEK_0000008198 | H; F; WIT | | |
| DTX-1279 | Withdrawn | | | | | | |
| DTX-1280 | Withdrawn | | | | | | |
| DTX-1281 | N9-20002 Rev A_Cytek Northern Lights Brochure.pdf | 4/12/19 | CYTEK_0000008831 | CYTEK_0000008837 | H; F; WIT | | |
| DTX-1282 | Withdrawn | | | | | | |
| DTX-1283 | A highly multiplex flow cytometer 060216.doc | 6/2/16 | CYTEK_0000009872 | CYTEK_0000009882 | R; H; L; P; MIL; D; PRIV; UT; F; WIT | | |
| DTX-1284 | DOC-00043 Rev. B_Risk Management Plan_Cytek NL-CLC.pdf | 6/30/20 | CYTEK_0000009892 | CYTEK_0000009910 | H; F; WIT | | |
| DTX-1285 | Withdrawn | | | | | | |
| DTX-1286 | A comparison of avalanche photodiode and photomultiplier tube detectors for flow cytometry.pdf | 2/21/08 | CYTEK_0000014267 | CYTEK_0000014277 | R; H; CU; F; WIT; P | | |
| DTX-1287 | Withdrawn | | | | | | |
| DTX-1288 | Withdrawn | | | | | | |
| DTX-1289 | Legal Settlement - History-v2-Final - Distribute HardCopy.xlsx | 4/18/25 | CYTEK_0000020670 | CYTEK_0000020670 | H; C; F; WIT | | |
| DTX-1290 | Revenue Detail 19-24_prepared June 18 2025.xlsx | 6/18/25 | CYTEK_0000020985 | CYTEK_0000020985 | H; C; F; WIT | | |
| DTX-1291 | Withdrawn | | | | | | |
| DTX-1292 | Withdrawn | | | | | | |
| DTX-1293 | 2021 Revenue Forecast by month.xlsx | 7/3/21 | CYTEK_0000022115 | CYTEK_0000022115 | H; C; ID; F; WIT | | |
| DTX-1294 | 000019921.msg | 2/17/20 | CYTEK_0000024260 | CYTEK_0000024264 | H; C; ID; F; WIT | | |
| DTX-1295 | Cytek price books- 27NOV19 Final.xlsx | 2/19/20 | CYTEK_0000024294 | CYTEK_0000024294 | H; C; ID; R; P; F; WIT | | |
| DTX-1296 | Withdrawn | | | | | | |
| DTX-1297 | Withdrawn | | | | | | |
| DTX-1298 | Withdrawn | | | | | | |
| DTX-1299 | Withdrawn | | | | | | |
| DTX-1300 | 2019 Sales Rep Discount Guidelines 03_04_19.pdf | 7/19/19 | CYTEK_0000026452 | CYTEK_0000026452 | H; F; WIT; CU | | |
| DTX-1301 | BOD Final.pptx | 7/29/19 | CYTEK_0000026455 | CYTEK_0000026469 | H; F; WIT; CU | | |
| DTX-1302 | Marketing WF Deck 12_10_19.pptx | 12/10/19 | CYTEK_0000027042 | CYTEK_0000027067 | H; F; WIT; CU | | |
| DTX-1303 | Intercompany Transfer Pricing FY2023 v2.0 - FINAL (13Feb23).pdf | 1/11/24 | CYTEK_0000027692 | CYTEK_0000027692 | R; P; H; F; WIT; CU | | |
| DTX-1304 | 000031933.msg | 2/26/20 | CYTEK_0000028549 | CYTEK_0000028550 | H; F; WIT; CU | | |
| DTX-1305 | January Forecast FY22.xlsx | 3/8/23 | CYTEK_0000028987 | CYTEK_0000028987 | R; P; A; H; F; WIT; CU | | |
| DTX-1306 | BOM Cost Analysis.xlsx | 10/21/20 | CYTEK_0000029074 | CYTEK_0000029074 | H; F; WIT; CU | | |
| DTX-1307 | NL-CLC Brochure Walkthrough.v2.0.2021-0210_Alex Zhong.pptx | 2/10/21 | CYTEK_0000029159 | CYTEK_0000029181 | H; F; WIT; CU | | |
| DTX-1308 | Digital Ads 2021.pptx | 4/22/21 | CYTEK_0000029186 | CYTEK_0000029231 | R; P; H; F; WIT; CU | | |

Y

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1309 | Competitive Comparison Summary 2020 March KP.xlsx | 12/16/20 | CYTEK_0000029247 | CYTEK_0000029247 | H; F; WIT; CU | | |
| DTX-1310 | 1hr Aurora Presentation [AL 2020-04-14].pptx | 7/13/20 | CYTEK_0000029274 | CYTEK_0000029529 | H; F; WIT; CU | | |
| DTX-1311 | Cytek VIR seminar 2019-05.pptx | 9/9/19 | CYTEK_0000029636 | CYTEK_0000029696 | H; F; WIT; CU | | |
| DTX-1312 | _Cytek Northern Lights seminar.pptx | 1/15/20 | CYTEK_0000029915 | CYTEK_0000029965 | H; F; WIT; CU | | |
| DTX-1313 | Withdrawn | | | | | | |
| DTX-1314 | Aurora pricing worksheet v030718-draft-v01.xlsx | 2/1/19 | CYTEK_0000029985 | CYTEK_0000029985 | H; F; WIT; CU | | |
| DTX-1315 | slides to add to master deck.pptx | 1/30/25 | CYTEK_0000029989 | CYTEK_0000030197 | H; F; WIT; CU | | |
| DTX-1316 | BEC CytoFLEX LX nvbyri-specification-sheet-2018-07.pdf | 3/13/19 | CYTEK_0000030648 | CYTEK_0000030649 | H; F; WIT; CU | | |
| DTX-1317 | CytoFLEX_Platform_Brochure_2021pdf.pdf | 8/26/21 | CYTEK_0000030654 | CYTEK_0000030673 | H; F; WIT; CU | | |
| DTX-1318 | Cytek Biosciences Voice of Customer Project.pptx | 10/26/22 | CYTEK_0000031268 | CYTEK_0000031832 | H; F; WIT; CU | | |
| DTX-1319 | 2020_FluoroFinder_Trends_in_Experiment_Design.pdf | 12/29/20 | CYTEK_0000031896 | CYTEK_0000031896 | R; P; A; H; F; WIT; CU | | |
| DTX-1320 | Small particle option business case v03_2020-10-13.pptx | 10/13/20 | CYTEK_0000031989 | CYTEK_0000032020 | R; P; H; F; WIT; CU | | |
| DTX-1321 | 2023 Portfolio Selection and Prioritization Worksheet_LGA.xlsx | 12/19/22 | CYTEK_0000032049 | CYTEK_0000032049 | H; F; WIT; CU | | |
| DTX-1322 | model.xlsx | 10/12/22 | CYTEK_0000032057 | CYTEK_0000032057 | R; P; A; H; F; WIT; CU | | |
| DTX-1323 | 2024_Q1_Siu-Hong.xlsx | 4/8/24 | CYTEK_0000032200 | CYTEK_0000032200 | H; F; WIT; CU | | |
| DTX-1324 | 2023 STRAP with BOD_Template GR 08_09_23.pptx | 8/10/23 | CYTEK_0000032231 | CYTEK_0000032256 | H; F; WIT; CU | | |
| DTX-1325 | STRAP_Feedback_Aurora_29AUG2023 v02.pptx | 9/15/23 | CYTEK_0000032328 | CYTEK_0000032334 | H; F; WIT; CU | | |
| DTX-1326 | 2023 Q3-Q4 Promo Proposal.xlsx | 9/12/23 | CYTEK_0000032429 | CYTEK_0000032429 | H; F; WIT; CU | | |
| DTX-1327 | Withdrawn | | | | | | |
| DTX-1328 | Cytek Sales Meeting 2025 - Aurora Evo v02.pptx | 2/20/25 | CYTEK_0000032596 | CYTEK_0000032624 | H; F; WIT; CU | | |
| DTX-1329 | STRAP 2024 Pricing Analysis 2024_08.xlsx | 9/9/24 | CYTEK_0000032642 | CYTEK_0000032642 | H; F; WIT; CU | | |
| DTX-1330 | NL campaign 2020-07_July.pptx | 7/13/20 | CYTEK_0000032657 | CYTEK_0000032657 | H; F; WIT; CU | | |
| DTX-1331 | NL Re-Launch Update 2022-02-02.pptx | 2/2/22 | CYTEK_0000032687 | CYTEK_0000032701 | H; F; WIT; CU | | |
| DTX-1332 | Bacterica VOC Review 032022.pptx | 1/5/23 | CYTEK_0000032704 | CYTEK_0000032758 | H; F; WIT; CU | | |
| DTX-1333 | Withdrawn | | | | | | |
| DTX-1334 | SFDC_updates_2023-09-06.xlsx | 9/6/23 | CYTEK_0000032867 | CYTEK_0000032867 | H; F; WIT; CU | | |
| DTX-1335 | CYTO 2020 FAQ 2020-07-29.docx | 7/29/20 | CYTEK_0000032886 | CYTEK_0000032892 | R; P; H; F; WIT; CU | | |
| DTX-1336 | Virtual CYTO 2021 updates.pdf | 6/2/21 | CYTEK_0000033024 | CYTEK_0000033032 | R; P; H; F; WIT; CU | | |
| DTX-1337 | CYTO Commercial Tutorial 2024_MJaimes.pptx | 9/16/24 | CYTEK_0000033099 | CYTEK_0000033172 | H; F; WIT; CU | | |
| DTX-1338 | Cytoflex competitive details.docx | 3/26/20 | CYTEK_0000033236 | CYTEK_0000033236 | H; F; WIT; CU | | |
| DTX-1339 | Withdrawn | | | | | | |
| DTX-1340 | 1.5_Aurora.pptx | 2/23/24 | CYTEK_0000033421 | CYTEK_0000033444 | R; P; H; F; WIT; CU | | |
| DTX-1341 | 2025 Cytek Sales_Day 2 Slides.pptx | 2/25/25 | CYTEK_0000033470 | CYTEK_0000033631 | H; F; WIT; CU | | |
| DTX-1342 | image019.png | 4/25/23 | CYTEK_0000033838 | CYTEK_0000033838 | R; P; A; H; F; WIT; CU; Q | | |
| DTX-1343 | battle for high dimensional flow cyto2018-jlnew.pdf | 5/14/19 | CYTEK_0000034620 | CYTEK_0000034621 | R; P; A; H; F; WIT; CU | | |
| DTX-1344 | Withdrawn | | | | | | |
| DTX-1345 | N9-20013 Rev. A_Cost of Ownership.pdf | 9/24/19 | CYTEK_0000035354 | CYTEK_0000035356 | H; F; WIT; CU | | |
| DTX-1346 | 000028364.msg | 12/23/19 | CYTEK_0000036295 | CYTEK_0000036296 | R; P; H; F; WIT; CU | | |
| DTX-1347 | 000027620.msg | 3/3/20 | CYTEK_0000037238 | CYTEK_0000037242 | R; P; H; F; WIT; CU | | |
| DTX-1348 | 000026837.msg | 3/12/20 | CYTEK_0000037423 | CYTEK_0000037424 | H; F; WIT; CU | | |
| DTX-1349 | 000024505.msg | 6/23/20 | CYTEK_0000038143 | CYTEK_0000038147 | H; F; WIT; CU | | |
| DTX-1350 | 000020977.msg | 11/19/20 | CYTEK_0000038729 | CYTEK_0000038732 | R; P; H; F; WIT; CU | | |
| DTX-1351 | Withdrawn | | | | | | |
| DTX-1352 | Withdrawn | | | | | | |
| DTX-1353 | 000009465.msg | 1/30/22 | CYTEK_0000039987 | CYTEK_0000039989 | R; P; H; F; WIT | | |
| DTX-1354 | Cytek_company overview_V4.pdf | 8/14/24 | CYTEK_0000040267 | CYTEK_0000040285 | R; P; H; F; WIT | | |
| DTX-1355 | 000007895.msg | 11/6/24 | CYTEK_0000040415 | CYTEK_0000040420 | H; F; WIT | | |
| DTX-1356 | 000002073.msg | 1/17/19 | CYTEK_0000040886 | CYTEK_0000040897 | R; P; H; F; WIT | | |
| DTX-1357 | 000015027.msg | 1/25/23 | CYTEK_0000041552 | CYTEK_0000041553 | H; F; WIT | | |
| DTX-1358 | 000014651.msg | 2/9/23 | CYTEK_0000041592 | CYTEK_0000041594 | H; F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1359 | 000007292.msg | 5/1/24 | CYTEK_0000041923 | CYTEK_0000041923 | H; F; WIT | | |
| DTX-1360 | 000004728.msg | 6/24/24 | CYTEK_0000042061 | CYTEK_0000042064 | H; F; WIT | | |
| DTX-1361 | 000024521.msg | 2/2/22 | CYTEK_0000042399 | CYTEK_0000042399 | R; P; H; F; WIT | | |
| DTX-1362 | Won opportunities against SONY or Bigfoot | 5/12/22 | CYTEK_0000043379 | CYTEK_0000043379 | R; P; H; F; WIT | | |
| DTX-1363 | 79_79_How_to_Buy_Flow_Cytometers_for_Screening_2022.pdf | 7/21/22 | CYTEK_0000044057 | CYTEK_0000044075 | R; P; H; F; WIT | | |
| DTX-1364 | Cytek® Aurora CS Value Proposition and Positioning.2022-0502.pdf | 8/8/22 | CYTEK_0000044189 | CYTEK_0000044209 | H; F; WIT | | |
| DTX-1365 | 000026814.msg | 12/14/20 | CYTEK_0000044680 | CYTEK_0000044682 | H; F; WIT | | |
| DTX-1366 | 000028270.msg | 1/10/21 | CYTEK_0000044874 | CYTEK_0000044878 | H; F; WIT | | |
| DTX-1367 | 2020 closed lost with reason.xlsx | 2/25/21 | CYTEK_0000045456 | CYTEK_0000045456 | R; P; H; F; WIT | | |
| DTX-1368 | 000024397.msg | 6/5/19 | CYTEK_0000048859 | CYTEK_0000048859 | R; P; H; F; WIT | | |
| DTX-1369 | Competitive Playbook 2020_ID7000.pptx | 3/2/20 | CYTEK_0000049435 | CYTEK_0000049446 | H; F; WIT | | |
| DTX-1370 | 000012114.msg | 5/29/20 | CYTEK_0000050347 | CYTEK_0000050362 | H; F; WIT | | |
| DTX-1371 | 000012159.msg | 5/30/20 | CYTEK_0000050421 | CYTEK_0000050434 | H; F; WIT | | |
| DTX-1372 | 000012174.msg | 6/1/20 | CYTEK_0000050437 | CYTEK_0000050450 | H; F; WIT | | |
| DTX-1373 | 000012222.msg | 6/2/20 | CYTEK_0000050474 | CYTEK_0000050488 | R; P; H; F; WIT | | |
| DTX-1374 | 000010487.msg | 6/23/20 | CYTEK_0000050756 | CYTEK_0000050759 | H; F; WIT | | |
| DTX-1375 | 000022238.msg | 6/7/23 | CYTEK_0000053355 | CYTEK_0000053355 | H; F; WIT | | |
| DTX-1376 | 000021193.msg | 6/26/23 | CYTEK_0000053440 | CYTEK_0000053440 | H; F; WIT | | |
| DTX-1377 | 000021789.msg | 7/7/23 | CYTEK_0000053469 | CYTEK_0000053469 | H; F; WIT | | |
| DTX-1378 | 000022135.msg | 7/14/23 | CYTEK_0000053542 | CYTEK_0000053542 | H; F; WIT | | |
| DTX-1379 | 000015068.msg | 10/13/23 | CYTEK_0000053810 | CYTEK_0000053810 | H; F; WIT | | |
| DTX-1380 | 000013082.msg | 11/22/23 | CYTEK_0000053920 | CYTEK_0000053920 | R; P; H; F; WIT | | |
| DTX-1381 | 000004775.msg | 4/29/24 | CYTEK_0000054345 | CYTEK_0000054345 | H; F; WIT | | |
| DTX-1382 | 000022126.msg | 12/8/24 | CYTEK_0000054695 | CYTEK_0000054697 | H; F; WIT | | |
| DTX-1383 | Cytek Qualifying questions.docx | 8/17/22 | CYTEK_0000055665 | CYTEK_0000055665 | H; F; WIT | | |
| DTX-1384 | Intercompany Transfer Pricing FY2023 - FINAL (02Feb23).pdf | 2/8/23 | CYTEK_0000056079 | CYTEK_0000056079 | R; P; H; F; WIT; A | | |
| DTX-1385 | 000005331.msg | 5/16/24 | CYTEK_0000057499 | CYTEK_0000057499 | H; F; WIT | | |
| DTX-1386 | 000009179.msg | 5/16/22 | CYTEK_0000057848 | CYTEK_0000057850 | R; P; H; F; WIT | | |
| DTX-1387 | 000007837.msg | 6/21/22 | CYTEK_0000057876 | CYTEK_0000057876 | H; F; WIT | | |
| DTX-1388 | Aurora_NL success stories .xlsx | 8/4/22 | CYTEK_0000058078 | CYTEK_0000058078 | H; F; WIT | | |
| DTX-1389 | 000007417.msg | 8/12/22 | CYTEK_0000058081 | CYTEK_0000058081 | R; P; H; F; WIT | | |
| DTX-1390 | 000005633.msg | 8/25/22 | CYTEK_0000058111 | CYTEK_0000058114 | H; F; WIT | | |
| DTX-1391 | 2020 Vitalant presentation notes format.pdf | 9/12/22 | CYTEK_0000058221 | CYTEK_0000058227 | H; F; WIT | | |
| DTX-1392 | 000004813.msg | 10/3/22 | CYTEK_0000058373 | CYTEK_0000058375 | R; P; H; F; WIT | | |
| DTX-1393 | 000003514.msg | 10/24/22 | CYTEK_0000058548 | CYTEK_0000058550 | H; F; WIT | | |
| DTX-1394 | 000002681.msg | 12/2/22 | CYTEK_0000058743 | CYTEK_0000058745 | R; P; H; F; WIT | | |
| DTX-1395 | 000013610.msg | 2/17/21 | CYTEK_0000059041 | CYTEK_0000059042 | R; P; H; F; WIT | | |
| DTX-1396 | 000013695.msg | 2/18/21 | CYTEK_0000059063 | CYTEK_0000059065 | R; P; H; F; WIT | | |
| DTX-1397 | 000013782.msg | 2/19/21 | CYTEK_0000059084 | CYTEK_0000059084 | R; P; H; F; WIT | | |
| DTX-1398 | 000011950.msg | 4/1/21 | CYTEK_0000059203 | CYTEK_0000059203 | H; F; WIT | | |
| DTX-1399 | 000004123.msg | 11/16/21 | CYTEK_0000061590 | CYTEK_0000061590 | R; P; H; F; WIT | | |
| DTX-1400 | 000011926.msg | 10/23/24 | CYTEK_0000061812 | CYTEK_0000061812 | R; P; H; F; WIT | | |
| DTX-1401 | AZ_MLD_ 1hr Aurora Presentation 3_2019.pptx | 9/19/19 | CYTEK_0000061867 | CYTEK_0000061924 | H; F; WIT | | |
| DTX-1402 | Playbook_Template_2020.pptx | 1/15/20 | CYTEK_0000061932 | CYTEK_0000061956 | R; P; H; F; WIT | | |
| DTX-1403 | 000007060.msg | 6/25/20 | CYTEK_0000062690 | CYTEK_0000062691 | R; P; H; F; WIT | | |
| DTX-1404 | Product Overview - RUO Analyzers 2023-03-07.pptx | 3/12/23 | CYTEK_0000064889 | CYTEK_0000064927 | R; P; H; F; WIT | | |
| DTX-1405 | 000016534.msg | 8/28/23 | CYTEK_0000065195 | CYTEK_0000065195 | H; F; WIT | | |
| DTX-1406 | 000016586.msg | 9/5/23 | CYTEK_0000065254 | CYTEK_0000065255 | H; F; WIT | | |
| DTX-1407 | Withdrawn | | | | | | |
| DTX-1408 | Withdrawn | | | | | | |
| DTX-1409 | Small particle option business case v02.pptx | 3/10/20 | CYTEK_0000066526 | CYTEK_0000066545 | H; F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1410 | _Cytek Aurora seminar.pptx | 5/4/20 | CYTEK_0000066615 | CYTEK_0000066671 | H; F; WIT | | |
| DTX-1411 | 000009076.msg | 5/31/20 | CYTEK_0000066789 | CYTEK_0000066802 | H; F; WIT | | |
| DTX-1412 | Withdrawn | | | | | | |
| DTX-1413 | GM Worksheet_2023 Budget 6.5.2023.xlsx | 6/12/23 | CYTEK_0000068829 | CYTEK_0000068829 | H; F; WIT | | |
| DTX-1414 | Aurora vs ID7000 Performance Discussion.pptx | 5/28/23 | CYTEK_0000069043 | CYTEK_0000069087 | H; F; WIT | | |
| DTX-1415 | 000021045.msg | 6/2/23 | CYTEK_0000069134 | CYTEK_0000069135 | H; F; WIT | | |
| DTX-1416 | 000021049.msg | 6/2/23 | CYTEK_0000069138 | CYTEK_0000069139 | H; F; WIT | | |
| DTX-1417 | Competitor playbook_CytoFLEX.pptx | 9/14/23 | CYTEK_0000069792 | CYTEK_0000069816 | H; F; WIT | | |
| DTX-1418 | 000017579.msg | 10/17/23 | CYTEK_0000069978 | CYTEK_0000069978 | H; F; WIT | | |
| DTX-1419 | ███████████████ | 3/7/22 | CYTEK_0000071182 | CYTEK_0000071182 | H; F; WIT | | |
| DTX-1420 | Deloitte questions 3-8-2021.docx | 3/8/21 | CYTEK_0000071944 | CYTEK_0000071946 | R; P; H; F; WIT; A | | |
| DTX-1421 | 5yr Financial Model Cytek - updated Hana 4-9-2022.xlsx | 4/9/22 | CYTEK_0000072217 | CYTEK_0000072217 | H; F; WIT | | |
| DTX-1422 | Cytek SSP Analysis 2021 - 8_19.xlsx | 11/2/21 | CYTEK_0000073924 | CYTEK_0000073924 | H; F; WIT | | |
| DTX-1423 | Withdrawn | | | | | | |
| DTX-1424 | 2023 STRAP with BOD_Northern Lights.pdf | 8/21/23 | CYTEK_0000075395 | CYTEK_0000075417 | H; F; WIT | | |
| DTX-1425 | 2023-30 STRAP with BOD_Clinical.pdf | 8/21/23 | CYTEK_0000075458 | CYTEK_0000075480 | H; F; WIT | | |
| DTX-1426 | RA Capital material for Wenbin-MH_GR 07_29_20 desktop version.pptx | 7/30/20 | CYTEK_0000075741 | CYTEK_0000075755 | R; P; H; F; WIT; A | | |
| DTX-1427 | DC 131 Fremont Price Testing Sub-selections and follow up 2.24.24 (#1-12) - DT (draft).xlsx | 2/27/24 | CYTEK_0000075983 | CYTEK_0000075983 | H; F; WIT | | |
| DTX-1428 | 13600 Capitalized PPV Reconciliation 2024.9 (before JE posting) 10.5.2024.xlsx | 10/12/24 | CYTEK_0000075991 | CYTEK_0000075991 | H; F; WIT | | |
| DTX-1429 | Cost Impact from Chip Price Incr - Analyzer and Sorter 6.8.2022 (incl all BOM).xlsx | 8/3/22 | CYTEK_0000076016 | CYTEK_0000076016 | H; F; WIT | | |
| DTX-1430 | 00089 Recent advances in high-throughput flow cytometry for drug discovery.pdf | 10/19/20 | CYTEK_0000076565 | CYTEK_0000076580 | R; P; H; F; WIT; A | | |
| DTX-1431 | Board Meeting 4Q and FY 2023 - 2-21-2024 Board - Draft1.pptx | 2/15/24 | CYTEK_0000079105 | CYTEK_0000079108 | H; F; WIT | | |
| DTX-1432 | Board Meeting 4Q and FY 2023 - CEO and Finance.pdf | 2/23/24 | CYTEK_0000079136 | CYTEK_0000079163 | H; F; WIT | | |
| DTX-1433 | Cytek SSP Analysis 2019 20%25.xlsb | 3/14/21 | CYTEK_0000079278 | CYTEK_0000079278 | H; F; WIT | | |
| DTX-1434 | 000013036.msg | 9/3/24 | CYTEK_0000079368 | CYTEK_0000079368 | R; P; H; F; WIT; A | | |
| DTX-1435 | Service Contracts 2019 - 2025.xlsx | 7/15/25 | CYTEK_0000079868 | CYTEK_0000079868 | H; F; WIT | | |
| DTX-1436 | Withdrawn | | | | | | |
| DTX-1437 | Cytek Remote Spectral Cytometry Training 20210104 CF updated 20211130 (1).pptx | 2/11/22 | CYTEK_0000082026 | CYTEK_0000082374 | H; F; WIT | | |
| DTX-1438 | Operations Performance - Monthly CEO meeting Aug 2021 (Post-Review).pptx | 9/22/21 | CYTEK_0000083182 | CYTEK_0000083238 | H; F; WIT | | |
| DTX-1439 | GM Worksheet_2021 Budget.xlsx | 12/2/20 | CYTEK_0000084065 | CYTEK_0000084065 | H; F; WIT | | |
| DTX-1440 | Athena物料清单（BOM）20210330 update.xlsx | 3/29/21 | CYTEK_0000084206 | CYTEK_0000084206 | R; P; H; F; WIT; A | | |
| DTX-1441 | NEW AURORA pre-sales seminar deck_7.23.2024_legal approved.pdf | 7/23/24 | CYTEK_0000084489 | CYTEK_0000084608 | H; F; WIT | | |
| DTX-1442 | 000004446.msg | 12/15/23 | CYTEK_0000086976 | CYTEK_0000086977 | R; P; H; F; WIT | | |
| DTX-1443 | 000023252.msg | 5/15/23 | CYTEK_0000088313 | CYTEK_0000088316 | H; F; WIT | | |
| DTX-1444 | 000011736.msg | 10/31/23 | CYTEK_0000088957 | CYTEK_0000088959 | H; F; WIT | | |
| DTX-1445 | 000011744.msg | 10/31/23 | CYTEK_0000088967 | CYTEK_0000088971 | H; F; WIT | | |
| DTX-1446 | Costed BOM review 0927.xlsx | 9/27/22 | CYTEK_0000095126 | CYTEK_0000095126 | H; F; WIT | | |
| DTX-1447 | Withdrawn | | | | | | |
| DTX-1448 | Draft Analyst Day Slides New Flow.pptx | 6/15/22 | CYTEK_0000103716 | CYTEK_0000103828 | H; F; WIT | | |
| DTX-1449 | Operations Performance - Monthly CEO meeting November 2022 Presentation Version.pptx | 12/30/22 | CYTEK_0000104144 | CYTEK_0000104264 | R; P; H; F; WIT | | |
| DTX-1450 | 000015995.msg | 4/10/23 | CYTEK_0000104524 | CYTEK_0000104526 | H; F; WIT | | |
| DTX-1451 | N7-00071-11.13.xlsx | 12/3/20 | CYTEK_0000107479 | CYTEK_0000107479 | H; F; WIT | | |
| DTX-1452 | N7-00063-11.13.xlsx | 12/3/20 | CYTEK_0000107481 | CYTEK_0000107481 | H; F; WIT | | |
| DTX-1453 | N7-00006-11.13.xlsx | 12/3/20 | CYTEK_0000107486 | CYTEK_0000107486 | H; F; WIT | | |
| DTX-1454 | Cytek price books- 23 OCT 2020.xlsx | 12/22/20 | CYTEK_0000107629 | CYTEK_0000107629 | R; P; H; F; WIT | | |
| DTX-1455 | Withdrawn | | | | | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1456 | 000020535.msg | 2/26/20 | CYTEK_0000109228 | CYTEK_0000109229 | H; F; WIT; ID | | |
| DTX-1457 | Cytek Consolidated Q4-FY 2019 and 2020 Budget - Final.pdf | 2/28/20 | CYTEK_0000109394 | CYTEK_0000109420 | H; F; WIT; C | | |
| DTX-1458 | Staff meeting Marketing slides 13April2020.pptx | 4/14/20 | CYTEK_0000109666 | CYTEK_0000109679 | R; P; F; WIT; H | | |
| DTX-1459 | CytekBio Board - Consolidated Q2- 2019 - Final 7-29-2019.pdf | 9/4/19 | CYTEK_0000112860 | CYTEK_0000112879 | R; P; F; WIT; H | | |
| DTX-1460 | hc - flow cytometry market - global forecasts to 2025.pdf | 1/17/20 | CYTEK_0000113917 | CYTEK_0000114165 | H; F; WIT | | |
| DTX-1461 | 000018748.msg | 2/2/24 | CYTEK_0000114373 | CYTEK_0000114374 | H; F; WIT; ID | | |
| DTX-1462 | !! Cytek Biosciences - FY21 US TP Documentation_FINAL_STC 12152022.pdf | 10/12/23 | CYTEK_0000115286 | CYTEK_0000115507 | H; F; WIT; ID | | |
| DTX-1463 | P6 2023 Revenue and Cost - Production vs. Service by Product-rev1.xlsx | 10/22/23 | CYTEK_0000115974 | CYTEK_0000115974 | H; F; WIT | | |
| DTX-1464 | Updated Cytek price books 2022 Global.xlsx | 12/28/22 | CYTEK_0000117611 | CYTEK_0000117611 | R; P; F; WIT; H; A | | |
| DTX-1465 | Cytek SSP by Channel 10.2021 - 9.2022 (1.12.23).xlsx | 1/17/23 | CYTEK_0000117927 | CYTEK_0000117927 | H; F; WIT | | |
| DTX-1466 | Goldman Sachs June 2023 w Luminex slides.pptx | 7/14/23 | CYTEK_0000119396 | CYTEK_0000119426 | H; F; WIT | | |
| DTX-1467 | Month End Close Apr 2022 Financials May 25 2022 1048am PDF.pdf | 6/13/22 | CYTEK_0000119979 | CYTEK_0000119992 | R; P; F; WIT; H; A | | |
| DTX-1468 | Cytek 409a valuation USD3-35 October 2020.pdf | 2/12/21 | CYTEK_0000123092 | CYTEK_0000123177 | H; F; WIT | | |
| DTX-1469 | Cytek Phase I Summary Report_ Draft 1.21.2021.pdf | 1/26/22 | CYTEK_0000123642 | CYTEK_0000123652 | H; F; WIT | | |
| DTX-1470 | Withdrawn | | | | | | |
| DTX-1471 | 000001181.msg | 10/7/22 | CYTEK_0000127343 | CYTEK_0000127353 | H; ID; R; P; F; WIT | | |
| DTX-1472 | 000026067.msg | 5/2/19 | CYTEK_0000134997 | CYTEK_0000134999 | H; F; WIT; ID | | |
| DTX-1473 | Withdrawn | | | | | | |
| DTX-1474 | NL configs and strategy 8Feb2021.xlsx | 2/15/21 | CYTEK_0000139886 | CYTEK_0000139886 | H; C; F; WIT | | |
| DTX-1475 | 000017265.msg | 5/12/23 | CYTEK_0000140648 | CYTEK_0000140650 | H; F; WIT; ID | | |
| DTX-1476 | Cytek Bioscience 2022 Q1 Tax Provision - 5-6-22.xlsx | 5/6/22 | CYTEK_0000146508 | CYTEK_0000146508 | H; C; F; WIT | | |
| DTX-1477 | Cytek Board 8-24-2022 - Final dated 8-19-2022 445pm - with link.pdf | 8/19/22 | CYTEK_0000148184 | CYTEK_0000148239 | R; P; F; H; ID; WIT | | |
| DTX-1478 | 2022-11-15 Board Meeting Materials - FINAL.pptx | 1/24/23 | CYTEK_0000148296 | CYTEK_0000148361 | H; F; WIT | | |
| DTX-1479 | Operations Performance - Monthly CEO meeting Nov 2024 (Presentation Version).pptx | 12/16/24 | CYTEK_0000152268 | CYTEK_0000152416 | H; F; WIT | | |
| DTX-1480 | Operations Performance - Monthly CEO meeting July 2023 (Presentation Version).pptx | 9/6/23 | CYTEK_0000153470 | CYTEK_0000153601 | H; R; P; F; WIT | | |
| DTX-1481 | 2019 Plan Adjusted for operation GP Cytek .xlsx | 4/2/19 | CYTEK_0000153785 | CYTEK_0000153785 | H; F; WIT | | |
| DTX-1482 | Cytek Biosciences, Inc. - Final Prospectus (Bookmarked).pdf | 7/23/21 | CYTEK_0000154619 | CYTEK_0000154878 | H; F; WIT | | |
| DTX-1483 | Withdrawn | | | | | | |
| DTX-1484 | Cytek price books 2024 Global.xlsx | 8/9/24 | CYTEK_0000157195 | CYTEK_0000157195 | H; R; P; F; A; WIT | | |
| DTX-1485 | 000012851.msg | 3/1/21 | CYTEK_0000158011 | CYTEK_0000158012 | H; F; WIT; ID | | |
| DTX-1486 | Project Celestial - Company Overview Materials (2023.09.29) 2245.pdf | 9/29/23 | CYTEK_0000161147 | CYTEK_0000161195 | H; F; WIT | | |
| DTX-1487 | Cytek SSP Analysis 2022 YTD 11.3.22.xlsx | 1/5/23 | CYTEK_0000162037 | CYTEK_0000162037 | H; F; WIT | | |
| DTX-1488 | Q1 2023 Danaher Earnings Presentation.pdf | 4/25/23 | CYTEK_0000162772 | CYTEK_0000162799 | H; R; P; F; A; WIT | | |
| DTX-1489 | HC - Flow Cytometry Market - Forecast to 2023.pdf | 1/17/20 | CYTEK_0000164623 | CYTEK_0000164856 | H; F; WIT | | |
| DTX-1490 | Weekly Funnel Review - AUR - 2024_Q3.pptx | 1/20/25 | CYTEK_0000165670 | CYTEK_0000165734 | H; R; P; F; WIT | | |
| DTX-1491 | Withdrawn | | | | | | |
| DTX-1492 | DMC-00400 Rev. C_ NEW AURORA pre-sales seminar deck_11.19.2024_Final.pptx | 3/27/25 | CYTEK_0000166050 | CYTEK_0000166191 | H; F; WIT | | |
| DTX-1493 | AUR 25JUL19 DK02_V1.pdf | 7/26/19 | CYTEK_0000167206 | CYTEK_0000167210 | H; ID; F; WIT | | |
| DTX-1494 | Withdrawn | | | | | | |
| DTX-1495 | Withdrawn | | | | | | |
| DTX-1496 | Withdrawn | | | | | | |
| DTX-1497 | SAB_Aurora_2024-02-22.pptx | 2/22/24 | CYTEK_0000192054 | CYTEK_0000192084 | R; P; H; F; WIT | | |
| DTX-1498 | next-generation-immuno-oncology-flow-cytometry.pdf | 4/17/19 | CYTEK_0000193088 | CYTEK_0000193125 | R; P; H; F; WIT | | |
| DTX-1499 | CLSI H42 Ch3 v4_based on H62 Ch4_WORKING DRAFT 25Jun2024 MingMJ.docx | 7/22/24 | CYTEK_0000198597 | CYTEK_0000198646 | H, F | | |
| DTX-1500 | Chapter 8 Appendix A Edits_LW - 2023-09-11 Lili Wang (5).docx | 12/18/23 | CYTEK_0000199243 | CYTEK_0000199253 | R; P; H; F; WIT | | |
| DTX-1501 | 2024 Revenue by Ship to state CY Inc.-Emile.xlsb | 2/7/25 | CYTEK_0000205120 | CYTEK_0000205120 | H; F; WIT | | |
| DTX-1502 | SO-INV-Rev-Def Rev -recon WIP 02.26.2025.xlsb | 3/3/25 | CYTEK_0000205122 | CYTEK_0000205122 | H; F; WIT | | |
| DTX-1503 | Cytek SSP 2023 Final 2.14 TESTv3.xlsx | 2/27/24 | CYTEK_0000205148 | CYTEK_0000205148 | H; F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1504 | Revenue and Cost - Production vs. Service 072020.xlsx | 9/3/20 | CYTEK_0000208404 | CYTEK_0000208404 | H; F; WIT | | |
| DTX-1505 | BOM(1).xlsx | 9/6/23 | CYTEK_0000208609 | CYTEK_0000208609 | H; F; WIT | | |
| DTX-1506 | GM Worksheet_2023 Amnis Instruments (ISX and CS)_05 (version 1).xlsx | 10/17/23 | CYTEK_0000210100 | CYTEK_0000210100 | R; P; H; F; WIT | | |
| DTX-1507 | GM Worksheet_2022 Budget 1.4.2022 FINAL (incl chip price incr).xlsx | 8/23/22 | CYTEK_0000213648 | CYTEK_0000213648 | H; F; WIT; CU | | |
| DTX-1508 | flow cytometry market - global forecast to 2032.pdf | 7/23/24 | CYTEK_0000215128 | CYTEK_0000215658 | H, F, WIT | | |
| DTX-1509 | Competitive Information 2016 Fantastic.xlsx | 8/2/23 | CYTEK_0000217683 | CYTEK_0000217683 | H, F, WIT | | |
| DTX-1510 | Aurora CS and Your Flow Cytometry Solution Updated.pdf | 7/28/21 | CYTEK_0000222528 | CYTEK_0000222551 | H, F, WIT | | |
| DTX-1511 | 000009657.msg | 9/8/22 | CYTEK_0000223459 | CYTEK_0000223460 | R; P; H; F; WIT | | |
| DTX-1512 | Genentech seminar 2018-05_May.pdf | 5/30/18 | CYTEK_0000241204 | CYTEK_0000241268 | H, F, WIT | | |
| DTX-1513 | Withdrawn | | | | | | |
| DTX-1514 | Aurora market analysis 2024-05.xlsx | 11/21/24 | CYTEK_0000241660 | CYTEK_0000241660 | R; P; H; F; WIT; A | | |
| DTX-1515 | FY2025 Instrument Budget Planning Consolidated Revenue, ASP, Std Margins FINAL Nov 11 2024.xlsx | 11/7/24 | CYTEK_0000289623 | CYTEK_0000289623 | H, F, WIT | | |
| DTX-1516 | Board Meeting 4Q and FY 2023 2-21-2024 Board Final Draft 2-17-2024 11am.pdf | 2/20/24 | CYTEK_0000291011 | CYTEK_0000291032 | H, F, WIT | | |
| DTX-1517 | Utrecht presentation.pptx | 4/20/22 | CYTEK_0000296125 | CYTEK_0000296151 | H, F, WIT | | |
| DTX-1518 | 000032109.msg | 3/15/19 | CYTEK_0000297466 | CYTEK_0000297467 | R; P; H; F; WIT | | |
| DTX-1519 | Cytometry Development Workshop- commercial.pptx | 11/14/19 | CYTEK_0000310580 | CYTEK_0000310598 | H, F, WIT | | |
| DTX-1520 | Aurora brochure N9-20001 Rev A PRINT.pdf | 4/17/19 | CYTEK_0000317763 | CYTEK_0000317774 | H, F; WIT; CU | | |
| DTX-1521 | N9-20002 Rev. C FINAL.pdf | 9/2/19 | CYTEK_0000317937 | CYTEK_0000317948 | H, F; WIT; CU | | |
| DTX-1522 | Cytek NL-3000 seminar.pptx | 2/9/24 | CYTEK_0000318091 | CYTEK_0000318155 | H, F; WIT | | |
| DTX-1523 | Cytek competitors list 2023-02-06.xlsx | 9/18/23 | CYTEK_0000318477 | CYTEK_0000318477 | R; P; A; H; F; WIT | | |
| DTX-1524 | Cytek Sorter Information SW Final (005).pdf | 1/24/22 | CYTEK_0000329985 | CYTEK_0000329985 | H, F; WIT | | |
| DTX-1525 | West Virginia University Aurora qualification sheet - Kathleen Brundage WVU.XLSX | 9/4/18 | CYTEK_0000330054 | CYTEK_0000330054 | R; P; H; F; WIT | | |
| DTX-1526 | Spectral Sorting.pdf | 9/10/20 | CYTEK_0000331394 | CYTEK_0000331415 | H, F; WIT | | |
| DTX-1527 | 000014673.msg | 7/8/24 | CYTEK_0000336704 | CYTEK_0000336706 | H, F; WIT | | |
| DTX-1528 | Spectral flow page.pdf | 4/28/20 | CYTEK_0000341416 | CYTEK_0000341416 | R; P; H; F; WIT | | |
| DTX-1529 | 2023 Budget Presentation - 1-15-23 v1.pptx | 1/16/23 | CYTEK_0000344178 | CYTEK_0000344192 | H, F; WIT | | |
| DTX-1530 | Withdrawn | | | | | | |
| DTX-1531 | Cytek Aurora presentation 2019-03-01.pdf | 7/1/19 | CYTEK_0000349204 | CYTEK_0000349253 | R; P; H; F; WIT | | |
| DTX-1532 | 000004780.msg | 11/23/21 | CYTEK_0000352283 | CYTEK_0000352291 | R; P; H; F; WIT | | |
| DTX-1533 | 000027582.msg | 3/2/20 | CYTEK_0000352386 | CYTEK_0000352389 | R; P; H; F; WIT | | |
| DTX-1534 | Competitive Comparison Summary 2020-03-09.xlsx | 3/10/20 | CYTEK_0000354915 | CYTEK_0000354915 | H, F; WIT | | |
| DTX-1535 | Data Proofs.pptx | 1/15/20 | CYTEK_0000358117 | CYTEK_0000358117 | R; P; H; F; WIT; A | | |
| DTX-1536 | Cytek - intro to spectral flow cytometry.pptx | 10/14/19 | CYTEK_0000371242 | CYTEK_0000371264 | H, F; WIT; CU | | |
| DTX-1537 | APD TS Guide D0.docx | 10/6/19 | CYTEK_0000371393 | CYTEK_0000371398 | H, F; WIT | | |
| DTX-1538 | Cytek BV - FY 2021 Local File_Final_stc.pdf | 2/15/23 | CYTEK_0000401881 | CYTEK_0000401976 | R; P; H; F; WIT | | |
| DTX-1539 | 000004891.msg | 7/24/19 | CYTEK_0000404594 | CYTEK_0000404597 | R; P; H; F; WIT | | |
| DTX-1540 | ████████████████████ | 2/1/21 | CYTEK_0000426043 | CYTEK_0000426078 | H, F; WIT | | |
| DTX-1541 | GM Worksheet by Product Model_2024 Budget 5.17.2024 v1.xlsx | 1/21/25 | CYTEK_0000437854 | CYTEK_0000437854 | H, F; WIT | | |
| DTX-1542 | Cytek SSP Analysis 2020.xlsb | 9/27/22 | CYTEK_0000438497 | CYTEK_0000438497 | H, F; WIT; CU | | |
| DTX-1543 | 2019 Plan Adjusted for operation GP Cytek_.xlsx | 5/22/19 | CYTEK_0000448293 | CYTEK_0000448293 | H, F; WIT | | |
| DTX-1544 | Cytek Portfolio Review - Business Case Review_11.08.2023_updated.pdf | 11/9/23 | CYTEK_0000450704 | CYTEK_0000450760 | H, F; WIT | | |
| DTX-1545 | Cytek Biosciences (CTKB).pdf | 12/13/23 | CYTEK_0000451053 | CYTEK_0000451091 | H, F; WIT | | |
| DTX-1546 | SIGNED_5727_Cytek Biosciences_Flow Cytometer_PO.pdf | 12/14/22 | CYTEK_0000452121 | CYTEK_0000452131 | H, F; WIT | | |
| DTX-1547 | Cytek price books- June 2021.xlsx | 10/6/21 | CYTEK_0000453380 | CYTEK_0000453380 | R; P; H; F; WIT | | |
| DTX-1548 | BIO085C.pdf | 5/10/16 | CYTEK_0000458294 | CYTEK_0000458447 | H, F; WIT | | |
| DTX-1549 | Withdrawn | | | | | | |
| DTX-1550 | Practical Guidelines for Optimization andCharacterization of the Beckman Coulter CytoFLEX™Platform.pdf | 9/28/20 | CYTEK_0000464864 | CYTEK_0000464875 | H, F; WIT | | |
| DTX-1551 | 000025356.msg | 1/11/21 | CYTEK_0000473765 | CYTEK_0000473766 | H, F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1552 | 000007803.msg | 3/22/24 | CYTEK_0000481528 | CYTEK_0000481528 | H, F; WIT | | |
| DTX-1553 | 000004011.msg | 5/22/24 | CYTEK_0000481734 | CYTEK_0000481734 | H, F; WIT | | |
| DTX-1554 | Market Overview - RUO Analyzer and Sorter - 2022-12-06.pptx | 12/6/22 | CYTEK_0000482514 | CYTEK_0000482514 | H, F; WIT | | |
| DTX-1555 | 000010185.msg | 10/2/23 | CYTEK_0000484641 | CYTEK_0000484647 | R; P; H; F; WIT | | |
| DTX-1556 | 000005416.msg | 10/5/21 | CYTEK_0000486366 | CYTEK_0000486370 | R; P; H; F; WIT | | |
| DTX-1557 | 000016681.msg | 9/18/23 | CYTEK_0000487475 | CYTEK_0000487478 | R; P; H; F; WIT | | |
| DTX-1558 | Weekly Funnel Review - AUR - 2024_Q1.pptx | 4/10/24 | CYTEK_0000487546 | CYTEK_0000487644 | H, F; WIT | | |
| DTX-1559 | Cytek Portfolio Review - Business Case, Current State_DRAFT_11.03.2023.pdf | 11/3/23 | CYTEK_0000488681 | CYTEK_0000488728 | H, F; WIT | | |
| DTX-1560 | Withdrawn | | | | | | |
| DTX-1561 | Spectral-Flow-program.pdf | 7/19/24 | CYTEK_0000491446 | CYTEK_0000491476 | R; P; H; F; WIT; A | | |
| DTX-1562 | Roadmap Workshop Summary - Final Outcomes_02.08.2024.pdf | 2/8/24 | CYTEK_0000496074 | CYTEK_0000496116 | H, F; WIT | | |
| DTX-1563 | Cytek - Memo -Final.docx | 2/26/21 | CYTEK_0000514743 | CYTEK_0000514753 | H, F; WIT | | |
| DTX-1564 | Cytek Annual Survey 2022 Results.pdf | 2/16/23 | CYTEK_0000515153 | CYTEK_0000515185 | H, F; WIT | | |
| DTX-1565 | N9-20006 Rev. E_Cytek Aurora User Guide.pdf | 12/12/22 | CYTEK_0000525902 | CYTEK_0000526063 | H, F; WIT | | |
| DTX-1566 | N9-20006_C Aurora UG final draft 052521.pdf | 5/25/21 | CYTEK_0000530650 | CYTEK_0000530795 | H, F; WIT | | |
| DTX-1567 | 000000417.msg | 10/22/21 | CYTEK_0000539355 | CYTEK_0000539357 | H, F; WIT | | |
| DTX-1568 | 000017961.msg | 1/3/23 | CYTEK_0000545647 | CYTEK_0000545650 | R; P; H; F; WIT; | | |
| DTX-1569 | REDLINE_N9-20124 Rev. B_Data Sheet, Apoptosis Analysis using the Cytek Northern Lights Flow Cytometer.pdf | 6/25/24 | CYTEK_0000550154 | CYTEK_0000550161 | R; P; H; F; WIT; | | |
| DTX-1570 | Cytek 2021 R&D Tax Credit_Vendor Survey_DTC.xlsx | 10/5/22 | CYTEK_0000552788 | CYTEK_0000552788 | H, F; WIT; CU | | |
| DTX-1571 | Introduction to Flow Cytometry.pptx | 2/24/23 | CYTEK_0000553062 | CYTEK_0000553104 | H, F; WIT | | |
| DTX-1572 | References Best Practices Storyboard 12-3-2021 Semi-Final.pptx | 12/3/21 | CYTEK_0000555115 | CYTEK_0000555190 | H, F; WIT | | |
| DTX-1573 | Cytek Biosciences Inc._Profit and Loss Detail - 2008.xlsx | 2/15/19 | CYTEK_0000571243 | CYTEK_0000571243 | H, F; WIT; CU | | |
| DTX-1574 | Cytek SSP Analysis 2020 20%25.xlsb | 3/2/21 | CYTEK_0000574102 | CYTEK_0000574102 | H, F; WIT; CU | | |
| DTX-1575 | 000005683.msg | 5/17/24 | CYTEK_0000580725 | CYTEK_0000580726 | H, F; WIT | | |
| DTX-1576 | Cytek - Biotium CF Dye Supply and License Agreement.pdf | 1/4/21 | CYTEK_0000591146 | CYTEK_0000591187 | R; P; H; F; WIT; | | |
| DTX-1577 | R&D Cytek Shanghai-Budget 3+9,2020.xlsx | 4/9/20 | CYTEK_0000592085 | CYTEK_0000592085 | H; F; WIT; CU | | |
| DTX-1578 | FY2022 Budget - R&D (Draft).xlsx | 8/30/21 | CYTEK_0000664062 | CYTEK_0000664062 | H; F; WIT; CU | | |
| DTX-1579 | Spectral unmixing v2.1.pptx | 3/27/23 | CYTEK_0000688387 | CYTEK_0000688474 | H; F; WIT | | |
| DTX-1580 | Spectral unmixing v2.0.1.pptx | 3/15/23 | CYTEK_0000713633 | CYTEK_0000713713 | H; F; WIT | | |
| DTX-1581 | Cytek P&L by Quarter_2018-2025.xlsx | 4/23/21 | CYTEK_0000724617 | CYTEK_0000724617 | H; F; WIT; CU | | |
| DTX-1582 | Q2 2021 Fluxes IS_Consolidated_Q2 2021YTD_vs_Q2 2020YTD (updated 081221).xlsx | 8/12/21 | CYTEK_0000759951 | CYTEK_0000759951 | H; F; WIT; CU | | |
| DTX-1583 | Withdrawn | | | | | | |
| DTX-1584 | Cytek Aurora Full Spectrum Profiling_Kelsall Lab_070224.pdf | 7/2/24 | CYTEK_0000825331 | CYTEK_0000825376 | H; F; WIT | | |
| DTX-1585 | ASGCT notes.docx | 5/23/23 | CYTEK_0000842067 | CYTEK_0000842070 | H; F; WIT | | |
| DTX-1586 | SANA AUR - 00031276-2-17-2024-ver02 AUR 5000 + ASL + TRADE-IN13239641185103.pdf | 3/21/24 | CYTEK_0000842142 | CYTEK_0000842148 | H; F; WIT; CU | | |
| DTX-1587 | PhotoDetetion in FCM.pptx | 9/16/20 | CYTEK_0000850337 | CYTEK_0000850385 | H; F; WIT | | |
| DTX-1588 | aurora qualification sheet.xlsx | 10/24/18 | CYTEK_0000851866 | CYTEK_0000851866 | R; P; H; F; WIT; | | |
| DTX-1589 | Project Galaxy - Management Presentation.pdf | 1/23/18 | CYTEK_0000882750 | CYTEK_0000882807 | R; P; H; F; WIT; MIL; CU | | |
| DTX-1590 | 000001992.msg | 4/22/16 | CYTEK_0000892389 | CYTEK_0000892391 | H; F; WIT | | |
| DTX-1591 | CytekBio_Technology v1.pptx | 5/8/16 | CYTEK_0000892402 | CYTEK_0000892465 | H; F; WIT | | |
| DTX-1592 | 000007454.msg | 7/14/16 | CYTEK_0000892534 | CYTEK_0000892535 | H; F; WIT | | |
| DTX-1593 | Withdrawn | | | | | | |
| DTX-1594 | Instrument Characterization Testing MY 08222016.xlsx | 8/23/16 | CYTEK_0000892725 | CYTEK_0000892725 | H; F; WIT | | |
| DTX-1595 | Cytoville Business Plan 9_6Ea.pptx | 8/25/16 | CYTEK_0000892727 | CYTEK_0000892744 | H; F; WIT | | |
| DTX-1596 | Cytoflex Shanghai Test.docx | 1/8/17 | CYTEK_0000892837 | CYTEK_0000892837 | H; F; WIT | | |
| DTX-1597 | 000004716.msg | 5/15/17 | CYTEK_0000892984 | CYTEK_0000892985 | H; F; WIT | | |
| DTX-1598 | 000004668.msg | 5/16/17 | CYTEK_0000892987 | CYTEK_0000892988 | H; F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1599 | 000025551.msg | 6/17/18 | CYTEK_0000893707 | CYTEK_0000893709 | R; P; H; F; WIT | | |
| DTX-1600 | 000000076.msg | 6/2/16 | CYTEK_0000893855 | CYTEK_0000893858 | H; F; WIT | | |
| DTX-1601 | Withdrawn | | | | | | |
| DTX-1602 | Withdrawn | | | | | | |
| DTX-1603 | 000005630.msg | 8/11/16 | CYTEK_0000894989 | CYTEK_0000894989 | H; F; WIT | | |
| DTX-1604 | 000006369.msg | 11/9/16 | CYTEK_0000895619 | CYTEK_0000895623 | H; F; WIT | | |
| DTX-1605 | 000006582.msg | 11/23/16 | CYTEK_0000900143 | CYTEK_0000900144 | H; F; WIT | | |
| DTX-1606 | 000006990.msg | 12/16/16 | CYTEK_0000900155 | CYTEK_0000900156 | H; F; WIT | | |
| DTX-1607 | 000007133.msg | 12/28/16 | CYTEK_0000900170 | CYTEK_0000900171 | H; F; WIT | | |
| DTX-1608 | 000004779.msg | 5/23/17 | CYTEK_0000900196 | CYTEK_0000900197 | H; F; WIT | | |
| DTX-1609 | PO 589821 Cytek AuroraSigned.pdf | 12/26/23 | CYTEK_0000915989 | CYTEK_0000915989 | H; F; WIT; CU | | |
| DTX-1610 | 000000117.msg | 2/3/24 | CYTEK_0000921075 | CYTEK_0000921076 | H; F; WIT | | |
| DTX-1611 | Project Cyclone – Jefferies Discussion Materials (December 17, 2020).pdf | 12/17/20 | CYTEK_0000957427 | CYTEK_0000957489 | R; P; CU; F; WIT; H | | |
| DTX-1612 | 000001172.msg | 7/6/20 | CYTEK_0000960759 | CYTEK_0000960766 | H; F; WIT | | |
| DTX-1613 | N9-20003_Spectral_Analysis_Meets_Flow_Cytometry.pdf | 5/3/19 | CYTEK_0000962469 | CYTEK_0000962472 | H; F; WIT | | |
| DTX-1614 | 3c0125cef0bc507c0d16446ad5ad02b4_STRAP 2024 Master Deck.pptx | 8/11/24 | CYTEK_0000963300 | CYTEK_0000963493 | H; F; WIT | | |
| DTX-1615 | 6d881bd7dde838ee75f1700a8ae03128_Cytoville_Technology v7-R1.pptx | 12/21/14 | CYTEK_0000967116 | CYTEK_0000967176 | R; P; F; WIT; H | | |
| DTX-1616 | Withdrawn | | | | | | |
| DTX-1617 | 1700b1b9dc94dab75d0f5950de85ef4c_Galaxy 7.3.xlsx | 1/19/18 | CYTEK_0000969795 | CYTEK_0000969795 | R; P; F; WIT; H | | |
| DTX-1618 | BOD meeting 03272017.pptx | 3/27/17 | CYTEK_0000970313 | CYTEK_0000970330 | H; F; WIT | | |
| DTX-1619 | 05debf97d4155b8884f3d8f282de0e07_2017 closed product sales and open quotes.xlsx | 12/26/17 | CYTEK_0000970351 | CYTEK_0000970351 | H; F; WIT | | |
| DTX-1620 | 7aa9de7305463424f2a86653696df90c_Cytek_Products and Services 12_21_17.pptx | 12/26/17 | CYTEK_0000970732 | CYTEK_0000970765 | H; F; WIT | | |
| DTX-1621 | 9be64471782b724bcab72fb54e2302dd_Aurora seminar.pdf | 2/7/18 | CYTEK_0000972099 | CYTEK_0000972145 | H; F; WIT; CU | | |
| DTX-1622 | 5681e5ed1aaf5cb6ca4ed978360b40e2_DxP Athena comparison slides-20230105 with CLC.pptx | 1/5/23 | CYTEK_0000975537 | CYTEK_0000975546 | H; F; WIT; ID | | |
| DTX-1623 | 487fa138496f436fb0230b1ddd77e7b2_flow cytometry market - global forecast to 2032.pdf | 5/31/24 | CYTEK_0000975658 | CYTEK_0000976188 | H; F; WIT; ID | | |
| DTX-1624 | 29b6fe079b587fbbcfabcdd47baf9326_CytekBio_Technology 05132016.pdf | 5/14/16 | CYTEK_0000987089 | CYTEK_0000987159 | H; F; WIT; ID | | |
| DTX-1625 | bcfe4740556c2ee094f454db533242c7_DxP Athena comparison slides-20230105.pptx | 1/4/23 | CYTEK_0000989372 | CYTEK_0000989381 | H; F; WIT; ID | | |
| DTX-1626 | Cumulative Units Sold.xlsx | 12/2/25 | CYTEK_0000990470 | CYTEK_0000990470 | H; F; WIT | | |
| DTX-1627 | _SFDC_CPQ_report_v05.xlsx | 1/2/26 | CYTEK_0000999954 | CYTEK_0000999954 | H; R; P; F; WIT; C | | |
| DTX-1628 | Cytek Biosciences, Inc. Form S-1 | 7/2/21 | | | F; WIT; H | | |
| DTX-1629 | Cytek Biosciences, Inc. Form 10-K for the fiscal year ended December 31, 2022 | 3/1/23 | | | R; F; WIT; H; P | | |
| DTX-1630 | Cytek Biosciences, Inc. Form 10-K for the fiscal year ended December 31, 2023 | 3/13/24 | | | R; F; WIT; H; P | | |
| DTX-1631 | Danaher Corporation, SEC Form 10-K for the fiscal year ended December 31, 2024 | 2/20/25 | | | R; F; WIT; H; P | | |
| DTX-1632 | Cytek Biosciences, Inc. Form 10-K for the fiscal year ended December 31, 2024 | 2/27/25 | | | H; F; WIT | | |
| DTX-1633 | Cytek Biosciences, Inc. Form 10-Q for the quarterly period ended March 31, 2025 | 5/8/25 | | | H; F; WIT | | |
| DTX-1634 | Cytek Biosciences, Inc. Form 10-Q for the quarterly period ended June 30, 2025 | 8/6/25 | | | H; F; WIT; R; P | | |
| DTX-1635 | Cytek Biosciences, Inc. Form 10-Q for the quarterly period ended September 30, 2025 | 11/5/25 | | | F; WIT; H; | | |
| DTX-1636 | https://ashpublications.org/ashclinicalnews/news/4239/Demystifying-Multicolor-Flow-Cytometry | | | | F; H; WIT; CU | | |
| DTX-1637 | https://corporatefinanceinstitute.com/resources/data-science/coefficient-of-determination/ | | | | R; F; WIT; H; P; A | | |
| DTX-1638 | https://corporatefinanceinstitute.com/resources/data-science/p-value/ | | | | R; F; WIT; H; P; A | | |
| DTX-1639 | https://cytekbio.com/blogs/news/new-aurora-advanced-flow-cytometry-system-from-cytek-biosciences-resonates-with-researchers-around-the-world | | | | R; F; WIT; H; P | | |

44

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1640 | Withdrawn | | | | | | |
| DTX-1641 | https://cytekbio.com/pages/guava | | | | R; F; WIT; H; P | | |
| DTX-1642 | https://cytekbio.com/pages/muse-micro | | | | R; F; WIT; H; P | | |
| DTX-1643 | https://cytekbio.com/pages/nl-clc | | | | R; F; WIT; H; P | | |
| DTX-1644 | https://cytekbio.com/pages/northern-lights | | BEC-CYTEK-00039338 | BEC-CYTEK-00039341 | F; WIT; H | | |
| DTX-1645 | https://cytekbio.com/pages/orion | | | | R; F; WIT; H; P | | |
| DTX-1646 | https://cytekbio.com/pages/spectro-flo | | | | R; F; WIT; H; P | | |
| DTX-1647 | https://cytekbio.gcs-web.com/news-releases/news-release-details/cytekr-biosciences-setting-new-standard-full-spectrum-flow | | CYTEK_0000021002 | CYTEK_0000021007 | R; F; WIT; H; P | | |
| DTX-1648 | Withdrawn | | | | | | |
| DTX-1649 | Withdrawn | | | | | | |
| DTX-1650 | Withdrawn | | | | | | |
| DTX-1651 | https://investors.cytekbio.com/ | | BEC-CYTEK-00346177 | BEC-CYTEK-00346180 | F; WIT; H | | |
| DTX-1652 | https://investors.cytekbio.com/news-releases/news-release-details/cytek-biosciences-introduces-new-high-dimensional-sorter | | BEC-CYTEK-00346206 | BEC-CYTEK-00346209 | F; WIT; H | | |
| DTX-1653 | https://onlinelibrary.wiley.com/doi/full/10.1002/cyto.a.24213 | | BEC-CYTEK-00039278 | BEC-CYTEK-00039318 | F; WIT; H | | |
| DTX-1654 | https://www.bdbiosciences.com/content/dam/bdb/marketing-documents/BDFACSymphony-A5-SE-Brochure1.pdf | | | | A; R; CU; F; WIT; H; P | | |
| DTX-1655 | https://www.beckman.com/flow-cytometry/research-flow-cytometers/cytoflex-mosaic#product-table-wrapper | | | | R; CU; F; WIT; H; P | | |
| DTX-1656 | https://www.beckman.com/resources/technologies/flow-cytometry/history | | | | R; CU; F; WIT; H; P | | |
| DTX-1657 | https://www.beckman.com/shop | | | | R; CU; F; WIT; H; P | | |
| DTX-1658 | https://www.biocompare.com/Editorial-Articles/615035-Flow-Cytometry-and-Cell-Sorting-Comparison/ | | | | A; R; CU; F; WIT; H; P | | |
| DTX-1659 | https://www.biolegend.com/?utm_source=Bing&utm_medium=cpc&utm_campaign=Brand_NA&msclkid=30a36de979881e3a8a06050e98940273 | | | | A; R; CU; F; WIT; H; P | | |
| DTX-1660 | https://www.beckman.com/flow-cytometry/research-flow-cytometers/cytoflex-lx | | | | F; WIT; H | | |
| DTX-1661 | https://www.creighton.edu/research-services/core-facilities/flow-cytometry-core/biorad-ze5-yeticell-analyzer | | | | R; CU; F; WIT; H; P | | |
| DTX-1662 | Withdrawn | | | | | | |
| DTX-1663 | U.S. Patent No. 6,809,804 | | CYTEK_0000017530 | CYTEK_0000017567 | R; F; P; WIT; CU | | |
| DTX-1664 | U.S. Patent No. 7,129,505 | | CYTEK_0000012433 | CYTEK_0000012451 | R; F; P; WIT; CU | | |
| DTX-1665 | U.S. Patent No. 10,481,074 | | | | R; F; P; WIT; CU | | |
| DTX-1666 | Foreal Filter Spec Catalog.pdf | 5/30/19 | CYTEK_0000011149 | CYTEK_0000011155 | R; H; F; P; WIT | | |
| DTX-1667 | Photop Filter Specs Catalog.pdf | 5/30/19 | CYTEK_0000011200 | CYTEK_0000011209 | R; H; F; P; WIT | | |
| DTX-1668 | David Vrane Notebook 1 | 4/29/15 | CYTEK_0000079869 | CYTEK_0000079994 | R; H; F; WIT; A; O | | |
| DTX-1669 | David Vrane Notebook 2 | 5/22/15 | CYTEK_0000079995 | CYTEK_0000080118 | R; H; F; WIT; A; O | | |
| DTX-1670 | David Vrane Notebook 3 | 7/6/15 | CYTEK_0000080119 | CYTEK_0000080244 | R; H; F; WIT; A; O | | |
| DTX-1671 | David Vrane Notebook 4 | 9/15/15 | CYTEK_0000080245 | CYTEK_0000080368 | R; H; F; WIT; A; O | | |
| DTX-1672 | David Vrane Notebook 5 | 10/4/15 | CYTEK_0000080369 | CYTEK_0000080493 | R; H; F; WIT; A; O | | |
| DTX-1673 | David Vrane Notebook 6 | 12/23/15 | CYTEK_0000080494 | CYTEK_0000080617 | R; H; F; WIT; A; O | | |
| DTX-1674 | David Vrane Notebook 7 | 2/25/16 | CYTEK_0000080618 | CYTEK_0000080741 | R; H; F; WIT; A; O | | |
| DTX-1675 | David Vrane Notebook 8 | 5/16/16 | CYTEK_0000080742 | CYTEK_0000080865 | R; H; F; WIT; A; O | | |
| DTX-1676 | David Vrane Notebook 9 | 8/9/16 | CYTEK_0000080866 | CYTEK_0000080989 | R; H; F; WIT; A; O | | |
| DTX-1677 | David Vrane Notebook 10 | 9/23/16 | CYTEK_0000080990 | CYTEK_0000081114 | R; H; F; WIT; A; O | | |
| DTX-1678 | David Vrane Notebook 11 | 1/16/17 | CYTEK_0000081115 | CYTEK_0000081239 | R; H; F; WIT; A; O | | |
| DTX-1679 | David Vrane Notebook 12 | 3/17/17 | CYTEK_0000081240 | CYTEK_0000081363 | R; H; F; WIT; A; O | | |
| DTX-1680 | David Vrane Notebook 13 | 5/5/17 | CYTEK_0000081364 | CYTEK_0000081487 | R; H; F; WIT; A; O | | |
| DTX-1681 | David Vrane Notebook 14 | 8/11/17 | CYTEK_0000081488 | CYTEK_0000081612 | R; H; F; WIT; A; O | | |
| DTX-1682 | David Vrane Notebook 15 | 10/7/17 | CYTEK_0000081613 | CYTEK_0000081738 | R; H; F; WIT; A; O | | |

Beckman Coulter, Inc. v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1683 | Cell Sorting Overview and Competitive Landscape _Sales Training Week 2021_Gil Reinin.pptx | 2/10/21 | CYTEK_0000029114 | CYTEK_0000029158 | H; F; WIT | | |
| DTX-1684 | STRAP 2024 Master Deck.pdf | 1/20/25 | CYTEK_0000075126 | CYTEK_0000075292 | F; WIT; H | | |
| DTX-1685 | Competitive Comparison Summary 2020 March.xlsx | 12/13/20 | CYTEK_0000038803 | CYTEK_0000038803 | F; WIT; H | | |
| DTX-1686 | Marketing overview deck for Vitalant [v1].pptx | 6/25/20 | CYTEK_0000062668 | CYTEK_0000062689 | F; WIT; H | | |
| DTX-1687 | Weekly Summary 03-25-19_Laurent.docx | 4/1/19 | CYTEK_0000066194 | CYTEK_0000066195 | H; R; P; A; F; WIT | | |
| DTX-1688 | Cytek marketing overview.pdf | 6/6/20 | CYTEK_0000066806 | CYTEK_0000066835 | H; F; WIT | | |
| DTX-1689 | Weekly Summary 03-25-19_Laurent.docx | 4/1/19 | CYTEK_0000029974 | CYTEK_0000029975 | H; R; P; A; F; WIT | | |
| DTX-1690 | Competitor Updates and Cytek Positioning May 22 2024.pdf | 5/22/24 | CYTEK_0000030606 | CYTEK_0000030634 | H; F; WIT | | |
| DTX-1691 | Cytek spectral market competition 2024-05.xlsx | 2/25/25 | CYTEK_0000030635 | CYTEK_0000030635 | H; R; P; A; F; WIT | | |
| DTX-1692 | RUO Analyzer Competitive Analysis 2020-06-24.pptx | 5/3/22 | CYTEK_0000030636 | CYTEK_0000030647 | H; F; WIT | | |
| DTX-1693 | Cytek Biosciences Voice of Customer Project Final Report.pdf | 8/31/21 | CYTEK_0000030703 | CYTEK_0000031267 | H; F; WIT | | |
| DTX-1694 | Small particle option business case v02_2020-06-16.pptx | 6/16/20 | CYTEK_0000031939 | CYTEK_0000031958 | H; F; WIT; ID; R; P | | |
| DTX-1695 | ESP Detection Option Path Forward 2022-03-03.pptx | 3/3/22 | CYTEK_0000032035 | CYTEK_0000032048 | H; R; P; F; WIT | | |
| DTX-1696 | RUO Analyzer for distributors - 2020 June.pptx | 8/11/20 | CYTEK_0000032473 | CYTEK_0000032505 | H; F; WIT | | |
| DTX-1697 | NL YG business case v01.pptx | 6/16/20 | CYTEK_0000032647 | CYTEK_0000032656 | H; R; P; F; WIT | | |
| DTX-1698 | NL Re-Launch 2022 Q1 Status Update 2022-04-07.pptx | 4/27/22 | CYTEK_0000032661 | CYTEK_0000032686 | H; F; WIT | | |
| DTX-1699 | Aurora NL line extensions 2020-10-13.pptx | 10/13/20 | CYTEK_0000032825 | CYTEK_0000032837 | H; F; WIT | | |
| DTX-1700 | Virtual CYTO 2021 updates for Europe.pptx | 6/2/21 | CYTEK_0000033015 | CYTEK_0000033023 | H; F; WIT | | |
| DTX-1701 | Marketing 101_China Team_LGAedits.pptx | 2/19/20 | CYTEK_0000033247 | CYTEK_0000033279 | H; F; WIT | | |
| DTX-1702 | Business Plan for RUO Analyzers 2023-03-15.pptx | 4/24/23 | CYTEK_0000033290 | CYTEK_0000033329 | H; F; WIT | | |
| DTX-1703 | RACAPITAL Marketing Deck PATRIK.pptx | 10/29/20 | CYTEK_0000025788 | CYTEK_0000025838 | H; R; P; F; WIT | | |
| DTX-1704 | Competitor playbook_CytoFLEX.pdf | 11/25/18 | CYTEK_0000025956 | CYTEK_0000025978 | H; F; WIT | | |
| DTX-1705 | Marketing Plan BOD 10_10_18.pdf | 11/25/18 | CYTEK_0000026066 | CYTEK_0000026088 | H; F; WIT; ID | | |
| DTX-1706 | PRB Gate 2 Entry - Aurora X_Draft_08.22.2024.pptx | 8/22/24 | CYTEK_0000079289 | CYTEK_0000079367 | H; F; WIT | | |
| DTX-1707 | Marketing NL deck 9Sept2020.pptx | 9/17/20 | CYTEK_0000079376 | CYTEK_0000079393 | H; F; WIT; ID | | |
| DTX-1708 | 000010456.msg | 4/9/24 | CYTEK_0000089049 | CYTEK_0000089056 | H; F; WIT; ID | | |
| DTX-1709 | 000010287.msg | 3/31/24 | CYTEK_0000197113 | CYTEK_0000197120 | H; F; WIT; ID | | |
| DTX-1710 | image001.png | 3/31/24 | CYTEK_0000197122 | CYTEK_0000197122 | H; R; P; A; F; WIT; ID | | |
| DTX-1711 | 20240330 Aurora HT and CytoFlex Rainbow Beads Comparision.pptx | 4/9/24 | CYTEK_0000089057 | CYTEK_0000089065 | H; R; P; A; F; WIT | | |
| DTX-1712 | Galaxy 7.1.5.pptx | 11/25/18 | CYTEK_0000026089 | CYTEK_0000026109 | H; F; WIT | | |
| DTX-1713 | Cytek Market Segmentation Exercise 07_21_18.pptx | 11/25/18 | CYTEK_0000026015 | CYTEK_0000026034 | H; F; WIT | | |
| DTX-1714 | Abvision Cytek NL-3000 seminar.pdf | 2/7/19 | CYTEK_0000241141 | CYTEK_0000241203 | H; F; WIT | | |
| DTX-1715 | screencapture-cytekbio-pages-aurora-evo-2025-07-01-16_15_35.pdf | 7/1/25 | CYTEK_0000021008 | CYTEK_0000021013 | H; F; WIT | | |
| DTX-1716 | Cytek Aurora Competitive comparison.docx | 12/13/20 | CYTEK_0000038804 | CYTEK_0000038805 | H; F; WIT | | |
| DTX-1717 | 000030842.msg | 7/23/19 | CYTEK_0000034916 | CYTEK_0000034917 | H; F; WIT; ID | | |
| DTX-1718 | Withdrawn | | | | | | |
| DTX-1719 | Cytek_Aurora_seminar_deck_approved_2024-07-23.pptx | 3/25/25 | CYTEK_0000165781 | CYTEK_0000165914 | F; H; WIT | | |
| DTX-1720 | cytoflex-platform-brochure.pdf | 3/6/17 | BEC-CYTEK-00033843 | BEC-CYTEK-00033858 | H; F; WIT; CU | | |
| DTX-1721 | 2020 GSM_CytoFLEX Platform_We've done a lot__. What's Next.pptx | 7/14/20 | BEC-CYTEK-00153502 | BEC-CYTEK-00153531 | H; F; WIT; R; P | | |
| DTX-1722 | CytoFLEX SRT Benchtop Cell Sorter Wins SelectScience Award for Best New Life Sciences Product of 2021.pdf | 8/18/25 | BEC-CYTEK-00235425 | BEC-CYTEK-00235429 | F; H; WIT | | |
| DTX-1723 | NL3 WITH 5 YEAR_V1 (1).pdf | 2/23/21 | CYTEK_0000107924 | CYTEK_0000107929 | H; F; WIT | | |
| DTX-1724 | UCSF Cytek Seminar March 2019.pdf | 3/14/19 | CYTEK_0000241271 | CYTEK_0000241336 | H; F; WIT | | |
| DTX-1725 | Competitor analysis sales playbook 2017-05-25-GR.pptx | 9/29/17 | CYTEK_0000124118 | CYTEK_0000124146 | H; F; WIT | | |
| DTX-1726 | Beckman Conference Book.pdf | 4/3/20 | BEC-CYTEK-00219770 | BEC-CYTEK-00219773 | H; F; WIT | | |
| DTX-1727 | 000000002E9AE23814245F47A01D5C8FA2B3B00B44902400.MSG | | BEC-CYTEK-00153699 | BEC-CYTEK-00153704 | H; F; WIT; ID | | |
| DTX-1728 | 0000000063FE8C53B958C745B35BAC1A3190F66284282800.MSG | | BEC-CYTEK-00230544 | BEC-CYTEK-00230549 | H; F; WIT; ID | | |
| DTX-1729 | Rolling 12 month win loss data as of Feb 10 2021.xlsx | 2/10/21 | BEC-CYTEK-00152671 | BEC-CYTEK-00152671 | H; F; WIT; R; P | | |
| DTX-1730 | Opps list from NA Flow Funnel_2024-Q1 2025 first filter.xlsm | 8/14/24 | BEC-CYTEK-00160833 | BEC-CYTEK-00160833 | H; F; WIT | | |
| DTX-1731 | North America Spectral Lost SFDC Opps 2023.xlsx | 9/8/23 | BEC-CYTEK-00162370 | BEC-CYTEK-00162370 | H; F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1732 | Withdrawn | | | | | | |
| DTX-1733 | 000013418.msg | 8/26/21 | CYTEK_0000039662 | CYTEK_0000039662 | H; F; WIT; ID | | |
| DTX-1734 | Withdrawn | | | | | | |
| DTX-1735 | Xitogen - Offshore ETA (Execution Copy).pdf | 4/9/14 | BEC-CYTEK-00010840 | BEC-CYTEK-00010928 | CU; F; WIT; H; | | |
| DTX-1736 | Cytopeia Inc & Cytomation Inc - Collaboration, License, and Investment Agreement.pdf | 7/10/09 | BEC-CYTEK-00041272 | BEC-CYTEK-00041285 | F; WIT; H | | |
| DTX-1737 | Lawrence Livermore Univ of CA Agmt and Amdmts.pdf | 9/9/09 | BEC-CYTEK-00041286 | BEC-CYTEK-00041326 | R; CU; F; WIT; H; P; FRE 1002 | | |
| DTX-1738 | University of Washington Royalty agreement 1995.pdf | 11/1/12 | BEC-CYTEK-00041327 | BEC-CYTEK-00041342 | R; CU; F; WIT; H; P; FRE 1002 | | |
| DTX-1739 | Cytopeia Inc.pdf | 7/10/09 | BEC-CYTEK-00066062 | BEC-CYTEK-00066064 | R; CU; F; WIT; H; P; FRE 1002 | | |
| DTX-1740 | MIT_Beckman_Gamida Agreement.pdf | 2/14/13 | BEC-CYTEK-00066065 | BEC-CYTEK-00066069 | R; CU; F; WIT; H; P; FRE 1002 | | |
| DTX-1741 | Axeda Agreement.pdf | 6/27/08 | BEC-CYTEK-00066070 | BEC-CYTEK-00066085 | R; CU; F; WIT; H; P; FRE 1002 | | |
| DTX-1742 | MIT License Agt 1993.pdf | 2/18/05 | BEC-CYTEK-00041343 | BEC-CYTEK-00041386 | R; CU; F; WIT; H; P; FRE 1002 | | |
| DTX-1743 | ██████████████████.pdf | 10/6/20 | CYTEK_0000020561 | CYTEK_0000020654 | R; CU; F; WIT; H; P; FRE 1002 | | |
| DTX-1744 | 000000009BB539894712164696E6910A0123BF2FA4A02400.MSG | | BEC-CYTEK-00090849 | BEC-CYTEK-00090851 | R; CU; F; WIT; H; P | | |
| DTX-1745 | flyer.pdf | 8/21/14 | BEC-CYTEK-00033859 | BEC-CYTEK-00033860 | R; CU; F; WIT; H; P | | |
| DTX-1746 | Cytek Aurora Presentation 2019-09-23.pdf | | CYTEK_0000349152 | CYTEK_0000349201 | R; CU; F; WIT; H; P | | |
| DTX-1747 | Withdrawn | | | | | | |
| DTX-1748 | Galaxy 7.1.5.pptx | 1/22/18 | CYTEK_0000990471 | CYTEK_0000990471 | R; P; H; F; WIT | | |
| DTX-1749 | Withdrawn | | | | | | |
| DTX-1750 | U.S. Patent Application No. 62/366,580 | | | | R; P; MIL; F; WIT | | |
| DTX-1751 | Withdrawn | | | | | | |
| DTX-1752 | 000000742.msg | 5/11/21 | CYTEK_0000948856 | CYTEK_0000948861 | ID; R; P; H; F; C; WIT | | |
| DTX-1753 | 000029453.msg | 2/15/23 | CYTEK_0000088274 | CYTEK_0000088276 | F; WIT; H | | |
| DTX-1754 | Withdrawn | | | | | | |
| DTX-1755 | Withdrawn | | | | | | |
| DTX-1756 | 10-K 2023.pdf | 3/13/24 | CYTEK_0000081739 | CYTEK_0000081880 | F; WIT; H | | |
| DTX-1757 | 10-K 2021.pdf | 3/17/22 | CYTEK_0000079394 | CYTEK_0000079512 | F; WIT; H | | |
| DTX-1758 | 10-K 2022.pdf | 3/1/23 | CYTEK_0000079513 | CYTEK_0000079709 | F; WIT; H | | |
| DTX-1759 | 10-K 2024.pdf | 2/28/25 | CYTEK_0000079710 | CYTEK_0000079867 | F; WIT; H | | |
| DTX-1760 | Withdrawn | | | | | | |
| DTX-1761 | 000015446.msg | 8/21/23 | CYTEK_0000449925 | CYTEK_0000449925 | R; CU; F; WIT; H; P | | |
| DTX-1762 | 2023 STRAP with BOD_Applications.pdf | 8/21/23 | CYTEK_0000449926 | CYTEK_0000449935 | R; CU; F; WIT; H; P | | |
| DTX-1763 | Cell Analysis Market - Global Forecast to 2024.pdf | 2/14/20 | CYTEK_0000193325 | CYTEK_0000193555 | A; R; CU; F; WIT; H; P | | |
| DTX-1764 | 2023 STRAP with BOD_Reagents.pdf | 8/21/23 | CYTEK_0000449936 | CYTEK_0000449946 | R; CU; F; WIT; H; P | | |
| DTX-1765 | Flow_Cytometry_Market 2026.pdf | 5/27/22 | CYTEK_0000188983 | CYTEK_0000189255 | A; R; CU; F; WIT; H; P | | |
| DTX-1766 | Flow Cytometry BCC 2019.pdf | 10/14/20 | CYTEK_0000498660 | CYTEK_0000498852 | A; R; CU; F; WIT; H; P | | |
| DTX-1767 | 2023-30 STRAP with BOD_Clinical.pdf | 8/21/23 | CYTEK_0000449967 | CYTEK_0000449989 | R; CU; F; WIT; H; P | | |
| DTX-1768 | flow cytometry market - global forecast to 2032.pdf | 6/19/24 | CYTEK_0000156578 | CYTEK_0000157108 | F; WIT; H | | |
| DTX-1769 | 2023 STRAP with BOD_Less than 4C.pdf | 8/21/23 | CYTEK_0000449990 | CYTEK_0000450005 | A; R; CU; F; WIT; H; P | | |
| DTX-1770 | Flow Cytometry BCC 2019.pdf | 1/8/21 | CYTEK_0000478219 | CYTEK_0000478411 | A; R; CU; F; WIT; H; P | | |
| DTX-1771 | 2023 STRAP with BOD_Northern Lights.pdf | 8/21/23 | CYTEK_0000450046 | CYTEK_0000450068 | F; WIT; H | | |
| DTX-1772 | 2023 STRAP with BOD_Sorters.pdf | 8/21/23 | CYTEK_0000450069 | CYTEK_0000450085 | R; CU; F; WIT; H; P | | |
| DTX-1773 | 2023 STRAP with BOD_RUO Summary and Aurora.pdf | 8/21/23 | CYTEK_0000450086 | CYTEK_0000450108 | R; CU; F; WIT; H; P | | |
| DTX-1774 | Intro and Cytek Company level summary.pdf | 8/21/23 | CYTEK_0000450109 | CYTEK_0000450115 | R; CU; F; WIT; H; P | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1775 | single-cell analysis market - global forecast to 2025.pdf | | CYTEK_0000193808 | CYTEK_0000194060 | A; R; CU; F; WIT; H; P | | |
| DTX-1776 | Cytek Aurora CS Value Proposition and Positioning.2022-0502.pdf | 5/9/22 | CYTEK_0000086898 | CYTEK_0000086918 | R; CU; F; WIT; H; P | | |
| DTX-1777 | hc - flow cytometry market - global forecasts to 2025.pdf | 3/16/21 | CYTEK_0000168678 | CYTEK_0000168926 | F; WIT; H | | |
| DTX-1778 | Nothern Lights Launch.pdf | 10/23/18 | CYTEK_0000500181 | CYTEK_0000500191 | R; P; F; WIT; H | | |
| DTX-1779 | Nothern Lights Launch.pdf | 10/23/18 | CYTEK_0000567296 | CYTEK_0000567306 | R; CU; F; WIT; H; P | | |
| DTX-1780 | Cell_Analysis_Market 2027.pdf | 5/27/22 | CYTEK_0000188755 | CYTEK_0000188982 | F; WIT; H | | |
| DTX-1781 | Cell Analysis Market - Global Forecast to 2024.pdf | 3/16/21 | CYTEK_0000169120 | CYTEK_0000169350 | R; P; F; WIT; H | | |
| DTX-1782 | HC - Flow Cytometry Market - Forecast to 2023.pdf | 3/19/19 | CYTEK_0000457633 | CYTEK_0000457866 | A; R; CU; F; WIT; H; P | | |
| DTX-1783 | global-flow-cytometry-in-oncology-market--undefined.pdf | 7/8/22 | CYTEK_0000194061 | CYTEK_0000194316 | A; R; CU; F; WIT; H; P | | |
| DTX-1784 | hc - flow cytometry market - global forecasts to 2025.pdf | 1/8/21 | CYTEK_0000477970 | CYTEK_0000478218 | A; R; CU; F; WIT; H; P | | |
| DTX-1785 | Cell Analysis Market - Global Forecast to 2024.pdf | 1/8/21 | CYTEK_0000478412 | CYTEK_0000478642 | A; R; CU; F; WIT; H; P | | |
| DTX-1786 | single-cell analysis market - global forecast to 2025.pdf | 6/1/21 | CYTEK_0000399549 | CYTEK_0000399801 | A; R; CU; F; WIT; H; P | | |
| DTX-1787 | Playbook_CytoFLEX LX_2020.pptx | 12/19/22 | CYTEK_0000137347 | CYTEK_0000137372 | F; WIT; H | | |
| DTX-1788 | Cell_Analysis_Market 2027.pdf | 5/23/22 | CYTEK_0000459211 | CYTEK_0000459438 | F; WIT; H | | |
| DTX-1789 | RUO Analyzer Positioning and Roadmap_2022-05-03.pptx | 5/9/22 | CYTEK_0000192731 | CYTEK_0000192754 | F; WIT; H | | |
| DTX-1790 | Cell Analysis Market - Global Forecast to 2024.pdf | 10/21/19 | CYTEK_0000458727 | CYTEK_0000458957 | R; P; F; WIT; H | | |
| DTX-1791 | flow cytometry market - global forecast to 2027.pdf | 8/24/22 | CYTEK_0000459712 | CYTEK_0000460030 | A; R; CU; F; WIT; H; P | | |
| DTX-1792 | Flow Cytometry BCC 2019.pdf | 3/16/21 | CYTEK_0000168927 | CYTEK_0000169119 | A; R; CU; F; WIT; H; P | | |
| DTX-1793 | BIO085C.pdf | 2/14/20 | CYTEK_0000193171 | CYTEK_0000193324 | A; R; CU; F; WIT; H; P | | |
| DTX-1794 | Cell_Analysis_Market 2027.pdf | 7/8/22 | CYTEK_0000194317 | CYTEK_0000194544 | A; R; CU; F; WIT; H; P | | |
| DTX-1795 | Flow_Cytometry_Market 2026.pdf | 7/8/22 | CYTEK_0000194545 | CYTEK_0000194817 | A; R; CU; F; WIT; H; P | | |
| DTX-1796 | N9-20002 Rev. K Cytek Northern Lights Brochure.pdf | 8/25/23 | CYTEK_0000008897 | CYTEK_0000008908 | R; CU; F; WIT; H; P | | |
| DTX-1797 | SurveyResults_CustomerFeedback_forLT18Jun2019.pptx | 6/2/20 | CYTEK_0000167977 | CYTEK_0000168021 | A; R; CU; F; WIT; H; P | | |
| DTX-1798 | Cytek Biosciences Voice of Customer Project.pptx | 10/21/21 | CYTEK_0000190205 | CYTEK_0000190769 | A; R; CU; F; WIT; H; P | | |
| DTX-1799 | Northern lights brochure WEB.pdf | 10/23/18 | CYTEK_0000500167 | CYTEK_0000500177 | R; CU; F; WIT; H; P | | |
| DTX-1800 | Customer Survey 2020-12.pptx | 10/11/21 | CYTEK_0000030684 | CYTEK_0000030702 | R; CU; F; WIT; H; P | | |
| DTX-1801 | Copy of N7-00063-0A PROPEL.xlsx | 10/8/19 | CYTEK_0000029071 | CYTEK_0000029071 | R; CU; F; WIT; H; P | | |
| DTX-1802 | Customer Survey Results 2019-06-14.pptx | 6/15/19 | CYTEK_0000589454 | CYTEK_0000589497 | A; R; CU; F; WIT; H; P | | |
| DTX-1803 | customer testimonials and quotes.txt | 2/19/25 | CYTEK_0000290769 | CYTEK_0000290769 | A; R; CU; F; WIT; H; P | | |
| DTX-1804 | SurveyResults_CustomerFeedback_forLT18Jun2019.pptx | 7/31/19 | CYTEK_0000179499 | CYTEK_0000179543 | A; R; CU; F; WIT; H; P | | |
| DTX-1805 | SurveyResults_CustomerFeedback_forLT18Jun2019.pptx | 9/6/19 | CYTEK_0000710302 | CYTEK_0000710346 | A; R; CU; F; WIT; H; P | | |
| DTX-1806 | 000019437.msg | 1/31/23 | CYTEK_0000104506 | CYTEK_0000104507 | R; CU; F; WIT; H; P | | |
| DTX-1807 | UBS - Flow Cytometry KOL Call.pdf | 1/31/23 | CYTEK_0000452352 | CYTEK_0000452362 | A; R; CU; F; WIT; H; P | | |
| DTX-1808 | screencapture-cytekbio-blogs-news-cytek-aurora-cs-system-wins-biotech-breakthrough-award-for-cell-sorting-product-of-the-year-2025-07-07-13_04_51.pdf | 7/7/25 | CYTEK_0000021696 | CYTEK_0000021699 | R; CU; F; WIT; H; P; A | | |
| DTX-1809 | screencapture-biotechbreakthrowhawards-2024-winners-2025-07-07-13_04_58.pdf | 7/7/25 | CYTEK_0000021691 | CYTEK_0000021695 | R; CU; F; WIT; H; P; A | | |
| DTX-1810 | N9-20001 Rev. K Cytek Aurora Brochure.pdf | 8/25/23 | CYTEK_0000008312 | CYTEK_0000008327 | H; F; WIT | | |
| DTX-1811 | N9-20075 Rev. F_Cytek Aurora CS Brochure.pdf | 11/5/24 | CYTEK_0000008359 | CYTEK_0000008370 | CU; F; WIT; H | | |
| DTX-1812 | N9-20065 Rev. F_Cytek NL-CLC Brochure.pdf | 10/4/22 | CYTEK_0000009771 | CYTEK_0000009782 | H; F; WIT | | |
| DTX-1813 | 000002538.msg | 6/7/12 | CYTEK_0000011272 | CYTEK_0000011272 | CU; F; WIT; H; R; P | | |
| DTX-1814 | 21-3-4 PMT Box v1.xls | 6/7/12 | CYTEK_0000011273 | CYTEK_0000011273 | R; P; F; H; WIT; CU | | |
| DTX-1815 | E-Bio science LSR II upgrade wmorehdwe.xlsx | 6/7/12 | CYTEK_0000011274 | CYTEK_0000011274 | R; P; F; H; WIT; CU | | |
| DTX-1816 | AcctsRecReconciliations(1).xlsx | 2/23/12 | CYTEK_0000011297 | CYTEK_0000011297 | R; P; F; H; WIT; CU | | |
| DTX-1817 | Service Contracts Prorations.xlsx | 2/23/12 | CYTEK_0000011298 | CYTEK_0000011298 | R; P; F; H; WIT; CU | | |
| DTX-1818 | AcctsRecReconciliations(1).xlsx | 3/20/12 | CYTEK_0000011310 | CYTEK_0000011310 | R; P; F; H; WIT; CU | | |
| DTX-1819 | Service Contracts Prorations.xlsx | 3/20/12 | CYTEK_0000011311 | CYTEK_0000011311 | R; P; F; H; WIT; CU | | |
| DTX-1820 | Service Contracts Prorations.xlsx | 7/13/12 | CYTEK_0000011328 | CYTEK_0000011328 | R; P; F; H; WIT; CU | | |
| DTX-1821 | Sales Journal 07312012.pdf | 8/16/12 | CYTEK_0000011339 | CYTEK_0000011346 | R; P; F; H; WIT; CU | | |
| DTX-1822 | AcctsRecReconciliations(1).xlsx | 8/16/12 | CYTEK_0000011347 | CYTEK_0000011347 | R; P; F; H; WIT; CU | | |

Beckman Coulter, Inc.  v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1823 | Service Contracts Prorations.xlsx | 8/16/12 | CYTEK_0000011348 | CYTEK_0000011348 | R; P; F; H; WIT; CU | | |
| DTX-1824 | 1811.eml | 6/24/13 | CYTEK_0000011355 | CYTEK_0000011356 | R; CU; F; WIT; H; P | | |
| DTX-1825 | 2013-06-24 13.07.37.jpeg | 6/24/13 | CYTEK_0000011357 | CYTEK_0000011357 | R; CU; F; WIT; H; P; A | | |
| DTX-1826 | 4DFB00A1-00000FF7.eml | 8/25/11 | CYTEK_0000011379 | CYTEK_0000011379 | R; CU; F; WIT; H; P | | |
| DTX-1827 | 19B51863-0000132F.eml | 9/26/11 | CYTEK_0000011380 | CYTEK_0000011380 | R; CU; F; WIT; H; P | | |
| DTX-1828 | dxp9-488-673-561-092211.pdf | 9/26/11 | CYTEK_0000011381 | CYTEK_0000011381 | R; CU; F; WIT; H; P | | |
| DTX-1829 | dxp9-488-673-561-092211.pdf | 9/26/11 | CYTEK_0000011398 | CYTEK_0000011398 | R; CU; F; WIT; H; P | | |
| DTX-1830 | 16923 | 1/19/12 | CYTEK_0000011430 | CYTEK_0000011430 | R; CU; F; WIT; H; P | | |
| DTX-1831 | 16931 | 1/25/12 | CYTEK_0000011431 | CYTEK_0000011431 | R; CU; F; WIT; H; P | | |
| DTX-1832 | img-125093803-0001.pdf | 1/25/12 | CYTEK_0000011432 | CYTEK_0000011432 | R; P; A; F; H; WIT; CU; FRE 1002 | | |
| DTX-1833 | 41437.eml | 4/26/12 | CYTEK_0000011440 | CYTEK_0000011440 | R; P; F; H; WIT; CU | | |
| DTX-1834 | Sales Journal 03312012.pdf | 4/26/12 | CYTEK_0000011441 | CYTEK_0000011441 | R; P; F; H; WIT; CU | | |
| DTX-1835 | AcctsRecReconciliations(1).xlsx | 4/26/12 | CYTEK_0000011449 | CYTEK_0000011449 | R; P; F; H; WIT; CU | | |
| DTX-1836 | Service Contracts Prorations.xlsx | 4/26/12 | CYTEK_0000011450 | CYTEK_0000011450 | R; P; F; H; WIT; CU | | |
| DTX-1837 | 42888.eml | 5/14/12 | CYTEK_0000011454 | CYTEK_0000011454 | R; P; F; H; WIT; CU | | |
| DTX-1838 | DxP11 488_561-637-407 5-3-3 (BMS Zymogenetics).pdf | 5/14/12 | CYTEK_0000011455 | CYTEK_0000011455 | R; P; F; H; WIT; CU | | |
| DTX-1839 | Sales Items.xlsx | 4/30/12 | CYTEK_0000011470 | CYTEK_0000011470 | R; P; F; H; WIT; CU | | |
| DTX-1840 | 160737.eml | 1/10/12 | CYTEK_0000011473 | CYTEK_0000011473 | R; P; F; H; WIT; CU | | |
| DTX-1841 | Principia DxP11 Optical layout 01-10-12.pdf | 1/10/12 | CYTEK_0000011474 | CYTEK_0000011474 | R; P; F; H; WIT; CU | | |
| DTX-1842 | 160512.eml | 1/16/12 | CYTEK_0000011475 | CYTEK_0000011475 | R; P; F; H; WIT; CU | | |
| DTX-1843 | Principia DxP11 Optical layout 01-10-12.pdf | 1/16/12 | CYTEK_0000011476 | CYTEK_0000011476 | R; P; F; H; WIT; CU | | |
| DTX-1844 | 152252.eml | 5/15/12 | CYTEK_0000011482 | CYTEK_0000011482 | R; P; F; H; WIT; CU | | |
| DTX-1845 | Medical College of GA_W King_DXP11051512-RL01.pdf | 5/15/12 | CYTEK_0000011483 | CYTEK_0000011486 | R; P; F; H; WIT; CU | | |
| DTX-1846 | 149938.eml | 6/4/12 | CYTEK_0000011487 | CYTEK_0000011488 | R; P; F; H; WIT; CU | | |
| DTX-1847 | Med College of GA-DxP11 Sole Source.pdf | 6/4/12 | CYTEK_0000011489 | CYTEK_0000011490 | R; P; F; H; WIT; CU | | |
| DTX-1848 | 147380.eml | 7/11/12 | CYTEK_0000011493 | CYTEK_0000011493 | R; P; F; H; WIT; CU | | |
| DTX-1849 | 145724.eml | 7/12/12 | CYTEK_0000011494 | CYTEK_0000011494 | R; P; F; H; WIT; CU | | |
| DTX-1850 | 146374.eml | 7/13/12 | CYTEK_0000011495 | CYTEK_0000011495 | R; P; F; H; WIT; CU | | |
| DTX-1851 | 144025.eml | 7/24/12 | CYTEK_0000011496 | CYTEK_0000011496 | R; P; F; H; WIT; CU | | |
| DTX-1852 | 144027.eml | 7/24/12 | CYTEK_0000011497 | CYTEK_0000011497 | R; P; F; H; WIT; CU | | |
| DTX-1853 | 144448.eml | 7/27/12 | CYTEK_0000011498 | CYTEK_0000011498 | R; P; F; H; WIT; CU | | |
| DTX-1854 | HSS_S Rudchenko_iMac backorder letter.doc | 7/27/12 | CYTEK_0000011499 | CYTEK_0000011501 | R; P; A; F; H; WIT; CU | | |
| DTX-1855 | FJCE QuickStart Guide.pdf | 7/31/12 | CYTEK_0000011501 | CYTEK_0000011501 | R; P; A; F; H; WIT; CU | | |
| DTX-1856 | Quickstart guide 2.pptx | 7/31/12 | CYTEK_0000011502 | CYTEK_0000011502 | R; P; A; F; H; WIT; CU | | |
| DTX-1857 | 3PMT Box.jpg | 4/8/25 | CYTEK_0000011592 | CYTEK_0000011592 | R; P; A; F; H; WIT; CU | | |
| DTX-1858 | FACScan Model.jpg | 4/8/25 | CYTEK_0000011593 | CYTEK_0000011593 | R; P; A; F; H; WIT; CU | | |
| DTX-1859 | Flow-cytometers-ebook-practical-flow-cytometry.pdf | 2/16/05 | CYTEK_0000018178 | CYTEK_0000018910 | H; F; WIT | | |
| DTX-1860 | BD_FACS_Canto_II_Users_Guide.pdf | 11/25/08 | CYTEK_0000019753 | CYTEK_0000020002 | F; H; WIT; CU | | |
| DTX-1861 | 1732.eml | 4/17/13 | CYTEK_0000020280 | CYTEK_0000020280 | H; F; WIT | | |
| DTX-1862 | AcctsRecReconciliations(1).xlsx | 4/17/13 | CYTEK_0000020281 | CYTEK_0000020281 | F; H; WIT; CU | | |
| DTX-1863 | Sales Journal 03312013.pdf | 4/17/13 | CYTEK_0000020282 | CYTEK_0000020288 | R; P; F; H; WIT; CU | | |
| DTX-1864 | Withdrawn | | | | | | |
| DTX-1865 | contract_prorations_20130331-updated-2 (1).xlsx | 4/17/13 | CYTEK_0000020289 | CYTEK_0000020289 | R; P; F; H; WIT | | |
| DTX-1866 | St Louis University LSRII Yell UG 121012-JJ01.pdf | 12/10/12 | CYTEK_0000020297 | CYTEK_0000020300 | R; P; F; H; WIT | | |
| DTX-1867 | CytekBio - Consolidated Financials P3.pdf | 4/23/21 | CYTEK_0000072876 | CYTEK_0000072903 | R; P; F; H; WIT | | |
| DTX-1868 | P4 2021 Financial Package_051721.pdf | 6/1/21 | CYTEK_0000072965 | CYTEK_0000073001 | R; P; F; H; WIT | | |
| DTX-1869 | P6 2021 Financial Package_062121.pdf | 7/29/21 | CYTEK_0000073081 | CYTEK_0000073138 | R; P; F; H; WIT | | |
| DTX-1870 | Aurora_presentation_5laser_DK.pptx | 4/21/20 | CYTEK_0000076064 | CYTEK_0000076119 | H; F; WIT | | |
| DTX-1871 | Closed won territory over time-2022-DK.xlsx | 4/18/22 | CYTEK_0000076120 | CYTEK_0000076120 | F; H; WIT; C | | |
| DTX-1872 | Roswell Park RFP service contract pricing.docx | 7/18/19 | CYTEK_0000076121 | CYTEK_0000076121 | F; H; WIT | | |

49

Beckman Coulter, Inc. v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1873 | 2022 Revenue Budget Draft by Month-10 Sep 21 HL edits.xlsx | 10/24/21 | CYTEK_0000076122 | CYTEK_0000076122 | R; P; F; H; C; WIT | | |
| DTX-1874 | 2022 Revenue Budget Draft by Month-RL edits 23 AUG 21.xlsx | 8/23/21 | CYTEK_0000076123 | CYTEK_0000076123 | R; P; F; H; C; WIT | | |
| DTX-1875 | 2022 Revenue Budget Draft by Month-RL edits 27 AUG 21_102421.xlsx | 11/19/21 | CYTEK_0000076124 | CYTEK_0000076124 | R; P; F; H; C; WIT | | |
| DTX-1876 | Copy of 2022 Revenue Budget Draft by Month-RL edits 27 AUG 21.xlsx | 8/30/21 | CYTEK_0000076125 | CYTEK_0000076125 | R; P; F; H; C; WIT | | |
| DTX-1877 | Hebrew U Simon Yona PO16208.pdf | 6/19/20 | CYTEK_0000076126 | CYTEK_0000076126 | R; P; A; F; H; WIT | | |
| DTX-1878 | Almog Price list-2021.xlsx | 12/4/20 | CYTEK_0000076127 | CYTEK_0000076127 | R; P; F; H; WIT | | |
| DTX-1879 | Price list.xlsx | 12/4/20 | CYTEK_0000076128 | CYTEK_0000076128 | R; P; F; H; WIT | | |
| DTX-1880 | 2020 cytek.doc | 5/9/20 | CYTEK_0000076129 | CYTEK_0000076148 | R; P; A; F; H; WIT; T | | |
| DTX-1881 | Cytek- signed agreeement- english summary.pdf | 8/13/20 | CYTEK_0000076149 | CYTEK_0000076166 | R; P; A; F; H; WIT; T | | |
| DTX-1882 | Cytek- signed agreeement.pdf | 5/26/20 | CYTEK_0000076167 | CYTEK_0000076184 | R; P; A; F; H; WIT; T | | |
| DTX-1883 | FY20 transfer Price for Campoverde.pdf | 11/30/20 | CYTEK_0000076185 | CYTEK_0000076186 | R; P; A; F; H; WIT; C | | |
| DTX-1884 | FY20 transfer Price for Campoverde_Page_1.jpg | 11/27/20 | CYTEK_0000076187 | CYTEK_0000076187 | R; P; A; F; H; WIT; C | | |
| DTX-1885 | India price list- 2020.xlsx | 6/18/20 | CYTEK_0000076188 | CYTEK_0000076188 | R; P; F; H; WIT | | |
| DTX-1886 | 2021 Q2 instrument closed won.xlsx | 5/21/21 | CYTEK_0000076189 | CYTEK_0000076189 | F; H; WIT | | |
| DTX-1887 | Contracts report May 1, 2021.xlsx | 5/21/21 | CYTEK_0000076190 | CYTEK_0000076190 | R; P; F; H; C; WIT | | |
| DTX-1888 | Monthly SAles Report- April 2021.potx | 5/21/21 | CYTEK_0000076191 | CYTEK_0000076212 | R; P; F; H; C; WIT | | |
| DTX-1889 | Sales and Service Report-Mar 2021.pptx | 5/19/21 | CYTEK_0000076213 | CYTEK_0000076237 | R; P; F; H; WIT | | |
| DTX-1890 | Contracts report August.xlsx | 9/20/21 | CYTEK_0000076238 | CYTEK_0000076238 | R; P; F; H; WIT | | |
| DTX-1891 | searchresults.xls.xlsx | 9/27/21 | CYTEK_0000076239 | CYTEK_0000076239 | R; P; F; H; WIT; ID | | |
| DTX-1892 | 2021 Reagent Sales.xlsx | 1/24/22 | CYTEK_0000076240 | CYTEK_0000076240 | R; P; F; H; WIT | | |
| DTX-1893 | Copy of Contracts report November 1 2021_1.xlsx | 12/1/21 | CYTEK_0000076241 | CYTEK_0000076241 | R; P; F; H; WIT | | |
| DTX-1894 | Monthly Sales Report- Dec 2021 (Insight sqaured).pdf | 2/2/22 | CYTEK_0000076242 | CYTEK_0000076262 | R; P; F; H; C; WIT | | |
| DTX-1895 | Open Renewal Opportunities December 2021_1.xlsx | 1/4/22 | CYTEK_0000076263 | CYTEK_0000076263 | R; P; F; H; WIT | | |
| DTX-1896 | Open Renewal Opportunities November 2021_1.xlsx | 12/1/21 | CYTEK_0000076264 | CYTEK_0000076264 | R; P; F; H; WIT | | |
| DTX-1897 | Contracts report Feb 1 2021.xlsx | 2/16/21 | CYTEK_0000076265 | CYTEK_0000076265 | R; P; F; H; WIT | | |
| DTX-1898 | Contracts report March 1 2021.xlsx | 3/14/21 | CYTEK_0000076266 | CYTEK_0000076266 | R; P; F; H; WIT | | |
| DTX-1899 | Copy of Contracts report March 1 2021.xlsx | 3/15/21 | CYTEK_0000076267 | CYTEK_0000076267 | R; P; F; H; WIT | | |
| DTX-1900 | EMEA 2021 P2 Sales report.xlsx | 3/14/21 | CYTEK_0000076268 | CYTEK_0000076268 | R; P; F; H; WIT | | |
| DTX-1901 | Operations Performance - Monthly CEO meeting Feb 2021 Presentation.pptx | 3/18/21 | CYTEK_0000076269 | CYTEK_0000076304 | R; P; F; H; WIT | | |
| DTX-1902 | P2 2021 Financial Package.pdf | 3/16/21 | CYTEK_0000076305 | CYTEK_0000076341 | R; P; F; H; WIT | | |
| DTX-1903 | Contracts report Jan 5 2021.xlsx | 1/25/21 | CYTEK_0000076342 | CYTEK_0000076342 | R; P; F; H; WIT | | |
| DTX-1904 | Jan 2021 Board Meeting-rev1.pptx | 1/28/21 | CYTEK_0000076343 | CYTEK_0000076352 | R; P; F; H; WIT | | |
| DTX-1905 | Jan 2021 Sales and Service Report.pptx | 2/15/21 | CYTEK_0000076353 | CYTEK_0000076371 | R; P; F; H; WIT | | |
| DTX-1906 | Contracts report July 1, 2021_1.xlsx | 8/2/21 | CYTEK_0000076372 | CYTEK_0000076372 | R; P; F; H; WIT | | |
| DTX-1907 | REagent Sales- 19Jul2021.xls | 7/19/21 | CYTEK_0000076373 | CYTEK_0000076373 | R; P; F; H; WIT | | |
| DTX-1908 | REagent Sales- 19Jul2021.xls.xlsx | 7/19/21 | CYTEK_0000076374 | CYTEK_0000076374 | R; P; F; H; WIT | | |
| DTX-1909 | Reagent sales 16Aug21.xlsx | 8/16/21 | CYTEK_0000076375 | CYTEK_0000076375 | R; P; F; H; WIT | | |
| DTX-1910 | Americas_July9_Share.pptx | 8/3/21 | CYTEK_0000076376 | CYTEK_0000076396 | R; P; A; F; H; WIT | | |
| DTX-1911 | Contracts report July 1, 2021 (1).xlsx | 7/26/21 | CYTEK_0000076397 | CYTEK_0000076397 | R; P; F; H; WIT | | |
| DTX-1912 | Contracts report July 1, 2021.xlsx | 7/1/21 | CYTEK_0000076398 | CYTEK_0000076398 | R; P; F; H; WIT | | |
| DTX-1913 | Reagent Sales Report.xls | 7/5/21 | CYTEK_0000076399 | CYTEK_0000076399 | R; P; F; H; WIT | | |
| DTX-1914 | Contracts report April 1, 2021.xlsx | 4/1/21 | CYTEK_0000076400 | CYTEK_0000076400 | R; P; F; H; WIT | | |
| DTX-1915 | Mar 2021 Sales and Service Report.pptx | 5/19/21 | CYTEK_0000076401 | CYTEK_0000076425 | R; P; F; H; WIT | | |
| DTX-1916 | ReagentSalesYTD_032221.xls | 3/22/21 | CYTEK_0000076426 | CYTEK_0000076426 | R; P; F; H; WIT | | |
| DTX-1917 | Contracts report June 1, 2021.xlsx | 6/21/21 | CYTEK_0000076427 | CYTEK_0000076427 | R; P; F; H; WIT | | |
| DTX-1918 | Copy of Contracts report November 1 2021_1.xlsx | 12/20/21 | CYTEK_0000076428 | CYTEK_0000076428 | R; P; F; H; WIT | | |
| DTX-1919 | Copy of Q4 Revenue Flash_112821.xlsx | 11/30/21 | CYTEK_0000076429 | CYTEK_0000076429 | R; P; F; H; WIT | | |
| DTX-1920 | Open Renewal Opportunities November 2021_1.xlsx | 12/20/21 | CYTEK_0000076430 | CYTEK_0000076430 | R; P; F; H; WIT | | |
| DTX-1921 | Contracts report October 1, 2021_2.xlsx | 11/16/21 | CYTEK_0000076431 | CYTEK_0000076431 | R; P; F; H; WIT | | |
| DTX-1922 | Open Renewal Opportunities October 2021_1.xlsx | 11/1/21 | CYTEK_0000076432 | CYTEK_0000076432 | R; P; F; H; WIT | | |
| DTX-1923 | Contracts report September 1, 2021_1.xlsx | 10/1/21 | CYTEK_0000076433 | CYTEK_0000076433 | R; P; F; H; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1924 | Contracts report September 1, 2021_2.xlsx | 10/18/21 | CYTEK_0000076434 | CYTEK_0000076434 | R; P; F; H; WIT | | |
| DTX-1925 | RevReqFullSeptember.xls.xlsx | 10/11/21 | CYTEK_0000076435 | CYTEK_0000076435 | R; P; F; H; WIT | | |
| DTX-1926 | 2019-2021 instrument configurations closed won-.xlsx | 10/24/21 | CYTEK_0000076436 | CYTEK_0000076436 | F; H; WIT | | |
| DTX-1927 | 2019-2021 instrument configurations closed won-SV.xlsx | 12/7/21 | CYTEK_0000076437 | CYTEK_0000076437 | R; P; F; H; WIT | | |
| DTX-1928 | Closed won territory over time-2021-template.xlsx | 1/24/22 | CYTEK_0000076438 | CYTEK_0000076438 | F; H; WIT | | |
| DTX-1929 | Sales by Customer and Industry 2018-2020.xlsx | 3/16/21 | CYTEK_0000076439 | CYTEK_0000076439 | R; P; F; H; WIT | | |
| DTX-1930 | Pricing table-draft ver1.xlsx | 10/13/20 | CYTEK_0000076440 | CYTEK_0000076440 | R; P; A; F; H; WIT | | |
| DTX-1931 | New Calibrator for MPs using Apogee.pdf | 3/1/13 | CYTEK_0000147015 | CYTEK_0000147023 | R; P; A; F; H; WIT | | |
| DTX-1932 | ABRF 2016 Marketing Survey Summary(1).docx | 2/24/16 | CYTEK_0000147024 | CYTEK_0000147026 | R; P; A; F; H; WIT; C | | |
| DTX-1933 | ABRF 2016 Marketing Survey Summary(2).docx | 2/24/16 | CYTEK_0000147027 | CYTEK_0000147029 | R; P; A; F; H; WIT; C | | |
| DTX-1934 | ABRF 2016 Marketing Survey Summary.docx | 2/24/16 | CYTEK_0000147030 | CYTEK_0000147032 | R; P; A; F; H; WIT; C | | |
| DTX-1935 | AACR 2015 Summary.docx | 11/18/15 | CYTEK_0000147033 | CYTEK_0000147034 | F; H; WIT | | |
| DTX-1936 | ABRF 2016 Marketing Survey Summary.docx | 2/23/16 | CYTEK_0000147035 | CYTEK_0000147035 | R; P; A; F; H; WIT | | |
| DTX-1937 | Zucker and Fisher Final Buying a Cytometer Current.pdf | 3/4/13 | CYTEK_0000147038 | CYTEK_0000147048 | R; P; A; F; H; WIT | | |
| DTX-1938 | 000003730.msg | 5/28/19 | CYTEK_0000153804 | CYTEK_0000153807 | R; P; F; H; WIT; ID | | |
| DTX-1939 | Cytek US - 2018 Financials - Quickbooks.xlsx | 5/28/19 | CYTEK_0000153810 | CYTEK_0000153810 | R; P; F; H; WIT | | |
| DTX-1940 | 000012699.msg | 2/24/21 | CYTEK_0000157995 | CYTEK_0000157997 | R; P; F; H; WIT; ID; T | | |
| DTX-1941 | Sales by Customer and Industry 2018-2020.xlsx | 2/24/21 | CYTEK_0000157998 | CYTEK_0000157998 | R; P; F; H; WIT; C | | |
| DTX-1942 | Distribution agreement_Accela.pdf | 2/18/19 | CYTEK_0000205308 | CYTEK_0000205343 | R; P; A; F; H; WIT | | |
| DTX-1943 | Monthly Sales Report- Dec 2021 (Insight sqaured).pptx | 2/2/22 | CYTEK_0000205771 | CYTEK_0000205792 | R; P; F; H; WIT; C | | |
| DTX-1944 | Monthly Sales Report- Dec 2021 .pptx | 4/20/22 | CYTEK_0000205793 | CYTEK_0000205815 | R; P; F; H; WIT; C | | |
| DTX-1945 | Monthly Sales Report- Dec 2021 .pptx | 1/26/22 | CYTEK_0000205816 | CYTEK_0000205838 | R; P; F; H; WIT; C | | |
| DTX-1946 | Localizable.strings(3) | 8/11/10 | CYTEK_0000234366 | CYTEK_0000234366 | D; NEV; FRE 1002; C; R; P; F; WIT; H | | |
| DTX-1947 | Localizable.strings(3) | 8/11/10 | CYTEK_0000234367 | CYTEK_0000234367 | D; NEV; FRE 1002; C; R; P; F; WIT; H | | |
| DTX-1948 | BD FACSDiva Option Users Guide.pdf | 11/14/02 | CYTEK_0000234368 | CYTEK_0000234533 | R; P; A; F; H; WIT | | |
| DTX-1949 | Setup of an Intel Mac Pro for FACStation.docx | 5/4/16 | CYTEK_0000234534 | CYTEK_0000234539 | R; P; A; F; H; WIT | | |
| DTX-1950 | Localizable.strings | 8/11/10 | CYTEK_0000234540 | CYTEK_0000234540 | D; NEV; FRE 1002; C; R; P; F; WIT; H | | |
| DTX-1951 | Localizable.strings(1) | 8/11/10 | CYTEK_0000234541 | CYTEK_0000234541 | D; NEV; FRE 1002; C; R; P; F; WIT; H | | |
| DTX-1952 | Localizable.strings(2) | 8/11/10 | CYTEK_0000234542 | CYTEK_0000234542 | D; NEV; FRE 1002; C; R; P; F; WIT; H | | |
| DTX-1953 | Localizable.strings(1) | 8/11/10 | CYTEK_0000234543 | CYTEK_0000234543 | D; NEV; FRE 1002; C; R; P; F; WIT; H | | |
| DTX-1954 | Vantage Laser Alignement.pdf | 11/6/08 | CYTEK_0000234544 | CYTEK_0000234572 | R; P; A; F; H; WIT; C | | |
| DTX-1955 | Localizable.strings(2) | 8/11/10 | CYTEK_0000234573 | CYTEK_0000234573 | D; NEV; FRE 1002; C; R; P; F; WIT; H | | |
| DTX-1956 | 11-10931-01-revA FVSE User's Guide.PDF | 1/4/11 | CYTEK_0000234574 | CYTEK_0000234963 | R; P; A; F; H; WIT | | |
| DTX-1957 | 11-10977-00-revA Third Laser Mount UG.PDF | 1/4/11 | CYTEK_0000234964 | CYTEK_0000235011 | R; P; A; F; H; WIT | | |
| DTX-1958 | Localizable.strings(1) | 8/11/10 | CYTEK_0000235012 | CYTEK_0000235012 | D; NEV; FRE 1002; C; R; P; F; WIT; H | | |
| DTX-1959 | CytekBio - Consolidated Financials P4.pdf | 6/1/21 | CYTEK_0000281440 | CYTEK_0000281467 | R; P; F; H; WIT | | |
| DTX-1960 | Aurora User's Guide.pdf | 10/30/17 | CYTEK_0000281889 | CYTEK_0000281982 | R; P; F; H; WIT | | |
| DTX-1961 | Version 2_0 Release Notes.pdf | 1/11/19 | CYTEK_0000281983 | CYTEK_0000281997 | R; P; F; H; WIT | | |
| DTX-1962 | Reagent revenue Jan -Apr 2021.xlsx | 5/3/21 | CYTEK_0000281998 | CYTEK_0000281998 | R; P; F; H; WIT | | |
| DTX-1963 | Reagent sales by rep.xlsx | 5/20/21 | CYTEK_0000281999 | CYTEK_0000281999 | R; P; F; H; WIT | | |
| DTX-1964 | CytekReagentSalesReportResults_2021_ByRegion.xlsx | 4/22/21 | CYTEK_0000282000 | CYTEK_0000282000 | R; P; F; H; WIT | | |
| DTX-1965 | CytekBio - Consolidated Financials P6.pdf | 7/29/21 | CYTEK_0000282001 | CYTEK_0000282050 | R; P; F; H; WIT | | |
| DTX-1966 | Copy of CytekReagentSalesReportQ1_ByRegion.xlsx | 4/23/21 | CYTEK_0000282051 | CYTEK_0000282051 | R; P; F; H; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-1967 | CytekReagentSalesReportQ1_ByRegion.xlsx | 4/23/21 | CYTEK_0000282052 | CYTEK_0000282052 | R; P; F; H; WIT | | |
| DTX-1968 | 2019.12.14 Aurora R0303 GIcell Installation.xlsx | 3/15/21 | CYTEK_0000282053 | CYTEK_0000282053 | R; P; F; H; WIT | | |
| DTX-1969 | Aurora Qualification Form Aurora Y0320 v2.4 SIgN.xlsx | 3/15/21 | CYTEK_0000282054 | CYTEK_0000282054 | R; P; F; H; WIT | | |
| DTX-1970 | Aurora Qualification Form U0321 21-01-2020.xlsx | 3/15/21 | CYTEK_0000282055 | CYTEK_0000282055 | R; P; F; H; WIT | | |
| DTX-1971 | Aurora Qualification Form Y0325 Washington University Installation.xlsx | 3/15/21 | CYTEK_0000282056 | CYTEK_0000282056 | R; P; F; H; WIT | | |
| DTX-1972 | Aurora Qualification Form v2.4 - Novartis Pharmaceuticals V0300.xlsx | 1/16/20 | CYTEK_0000282057 | CYTEK_0000282057 | R; P; F; H; WIT | | |
| DTX-1973 | Aurora Qualification Form v2.5 U0317.xlsx | 3/15/21 | CYTEK_0000282058 | CYTEK_0000282058 | R; P; F; H; WIT | | |
| DTX-1974 | BCN-PRBB-Aurora Qualification Form v2.5.xlsx | 3/14/21 | CYTEK_0000282059 | CYTEK_0000282059 | R; P; F; H; WIT | | |
| DTX-1975 | MD Anderson Jared U0326 IQ Aurora Qualification Form v2.5 Protected Template3.xlsx | 3/14/21 | CYTEK_0000282060 | CYTEK_0000282060 | R; P; F; H; WIT | | |
| DTX-1976 | MD Anderson y0309 Aurora Qualification Form v2.4.xlsx | 3/14/21 | CYTEK_0000282061 | CYTEK_0000282061 | R; P; F; H; WIT | | |
| DTX-1977 | MayoClinic_Aurora Y0322 Qualification Form.xlsx | 3/15/21 | CYTEK_0000282062 | CYTEK_0000282062 | R; P; F; H; WIT | | |
| DTX-1978 | Pfizer- Aurora 5000- #U0319.xlsx | 12/19/19 | CYTEK_0000282063 | CYTEK_0000282063 | R; P; F; H; WIT | | |
| DTX-1979 | Scripps #U0251.xlsx | 3/15/21 | CYTEK_0000282064 | CYTEK_0000282064 | R; P; F; H; WIT | | |
| DTX-1980 | V0281 Q2_20191220 Qualification Form.xlsx | 3/16/21 | CYTEK_0000282065 | CYTEK_0000282065 | R; P; F; H; WIT | | |
| DTX-1981 | Y0305-Aurora Qualification Form v2.5.xlsx | 3/14/21 | CYTEK_0000282066 | CYTEK_0000282066 | R; P; F; H; WIT | | |
| DTX-1982 | Y0328 4 Laser Qualification Form v2.5 Schlieren.xlsx | 3/15/21 | CYTEK_0000282067 | CYTEK_0000282067 | R; P; F; H; WIT | | |
| DTX-1983 | Distribution Agreement LK BioScience 11_20_18 CLEAN.docx | 11/21/18 | CYTEK_0000290385 | CYTEK_0000290419 | R; P; A; F; H; WIT | | |
| DTX-1984 | CantoII air compressor manufacturer info.pdf | 11/3/11 | CYTEK_0000310574 | CYTEK_0000310575 | R; P; A; F; H; WIT | | |
| DTX-1985 | 2021 Instrument configuration sales- final version .xlsx | 2/28/22 | CYTEK_0000310576 | CYTEK_0000310576 | R; P; F; H; WIT | | |
| DTX-1986 | 2022 Instrument configuration forecast-Master report.xlsx | 2/24/22 | CYTEK_0000310577 | CYTEK_0000310577 | R; P; F; H; WIT | | |
| DTX-1987 | Closed won - by industry April 2021.xlsx | 5/21/21 | CYTEK_0000310578 | CYTEK_0000310578 | R; P; F; H; WIT | | |
| DTX-1988 | Consolidated 2021 Sales Forecast by configuration-12-28-20.xlsx | 1/29/21 | CYTEK_0000310579 | CYTEK_0000310579 | R; P; F; H; WIT | | |
| DTX-1989 | link.read.1.tlog | 10/18/12 | CYTEK_0000344520 | CYTEK_0000344520 | R; P; A; F; H; WIT; ID | | |
| DTX-1990 | link.read.1.tlog | 10/18/12 | CYTEK_0000344521 | CYTEK_0000344521 | R; P; A; F; H; WIT; ID | | |
| DTX-1991 | World Map Collaborations June 2021 jd.pdf | 6/27/21 | CYTEK_0000344522 | CYTEK_0000344532 | R; P; F; H; WIT; ID | | |
| DTX-1992 | CodeResources(4).xml | 8/11/10 | CYTEK_0000364595 | CYTEK_0000364595 | R; P; A; F; H; WIT | | |
| DTX-1993 | St Michaels RFP- Schedule E.xlsx | 4/4/18 | CYTEK_0000364596 | CYTEK_0000364596 | R; P; F; H; WIT; ID | | |
| DTX-1994 | Partner questionnaire updated (Dr Rahul Upadhyay).doc | 3/4/20 | CYTEK_0000364597 | CYTEK_0000364603 | R; P; A; F; H; WIT | | |
| DTX-1995 | 0240_RESOURCE_PeanutButterJellyProcessAnswerKey.xml | 8/2/17 | CYTEK_0000364604 | CYTEK_0000364604 | R; P; A; F; H; WIT; C | | |
| DTX-1996 | 0430_RESOURCE_InsuranceClaimsProcessv2.xml | 8/2/17 | CYTEK_0000364605 | CYTEK_0000364605 | R; P; A; F; H; WIT | | |
| DTX-1997 | 0680_RESOURCE_CustomerTransactionProcess_Separate.xml | 9/30/17 | CYTEK_0000364606 | CYTEK_0000364606 | R; P; A; F; H; WIT | | |
| DTX-1998 | unstain bead.fcs | 4/11/19 | CYTEK_0000367546 | CYTEK_0000367546 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-1999 | BCCRC FCB4 E6303 01-13-11(2).xlsx | 1/25/11 | CYTEK_0000369914 | CYTEK_0000369914 | R; P; F; H; WIT; C; ID | | |
| DTX-2000 | BCCRC FCB4 E6303 01-13-11.xlsx | 1/25/11 | CYTEK_0000369915 | CYTEK_0000369915 | R; P; F; H; WIT; C; ID | | |
| DTX-2001 | BCCRC FCBDxP6 E4073 01-27-11.xlsx | 2/26/11 | CYTEK_0000369916 | CYTEK_0000369916 | R; P; F; H; WIT; C; ID | | |
| DTX-2002 | BCCRC FCBDxP6 E4073 02-18-11.xlsx | 2/26/11 | CYTEK_0000369917 | CYTEK_0000369917 | R; P; F; H; WIT; C; ID | | |
| DTX-2003 | Cytek Development (4).docx | 2/9/16 | CYTEK_0000369918 | CYTEK_0000369918 | R; P; A; F; H; WIT; C; ID | | |
| DTX-2004 | Agenda.docx | 2/5/16 | CYTEK_0000369919 | CYTEK_0000369919 | R; P; A; F; H; WIT | | |
| DTX-2005 | Summary of responses from Marketing questions.docx | 2/26/16 | CYTEK_0000369920 | CYTEK_0000369920 | R; P; F; H; WIT | | |
| DTX-2006 | WORK LIST FOR THATCH.doc | 12/12/11 | CYTEK_0000369921 | CYTEK_0000369921 | R; P; A; F; H; WIT; C | | |
| DTX-2007 | BC Cancer FCB4 E3603 01-28-11.pdf | 2/2/11 | CYTEK_0000369922 | CYTEK_0000369922 | R; P; F; H; WIT | | |
| DTX-2008 | Cytek Development (4).docx | 2/9/16 | CYTEK_0000369923 | CYTEK_0000369923 | R; P; A; F; H; WIT | | |
| DTX-2009 | BCCRC FCBDxP6 E4073 02-18-11.xlsx | 2/26/11 | CYTEK_0000369924 | CYTEK_0000369924 | R; P; F; H; WIT | | |
| DTX-2010 | AmgenBC AMS 816 10-27-10.pdf | 11/7/10 | CYTEK_0000369925 | CYTEK_0000369925 | R; P; F; H; WIT; C; ID | | |
| DTX-2011 | BCCRC FCB4 E6303 01-13-11(1).xlsx | 1/25/11 | CYTEK_0000369926 | CYTEK_0000369926 | R; P; F; H; WIT | | |
| DTX-2012 | BCCRC FCBDxP6 E4073 01-27-11.xlsx | 2/26/11 | CYTEK_0000369927 | CYTEK_0000369927 | R; P; F; H; WIT; C; ID | | |
| DTX-2013 | Nolan Trigger Channel Threshold Cytometry 2013.pdf | 3/5/13 | CYTEK_0000382455 | CYTEK_0000382459 | R; P; A; F; H; WIT; C; ID | | |
| DTX-2014 | AMS Installer.pdf | 11/17/11 | CYTEK_0000388934 | CYTEK_0000388960 | R; P; F; H; WIT | | |
| DTX-2015 | Cytek AMS User Guide condensed file.pdf | 2/25/16 | CYTEK_0000388961 | CYTEK_0000388988 | R; P; F; H; WIT; C | | |

Beckman Coulter, Inc.  v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2016 | overview.pdf | 12/14/06 | CYTEK_0000388989 | CYTEK_0000388996 | R; P; A; F; H; WIT | | |
| DTX-2017 | Cytek AMS User Guide.pdf | 6/5/12 | CYTEK_0000388997 | CYTEK_0000389024 | R; P; F; H; WIT | | |
| DTX-2018 | 000020315.msg | 2/6/19 | CYTEK_0000391013 | CYTEK_0000391013 | R; P; F; H; WIT | | |
| DTX-2019 | Copy of contract_prorations_balances_20190204.xls | 2/6/19 | CYTEK_0000391014 | CYTEK_0000391014 | R; P; F; H; WIT; ID | | |
| DTX-2020 | 000020688.msg | 2/8/19 | CYTEK_0000391015 | CYTEK_0000391015 | R; P; F; H; WIT | | |
| DTX-2021 | contract_prorations_balances_20190204.xls | 2/8/19 | CYTEK_0000391016 | CYTEK_0000391016 | R; P; F; H; WIT; ID | | |
| DTX-2022 | 000020822.msg | 2/8/19 | CYTEK_0000391017 | CYTEK_0000391019 | R; P; F; H; WIT | | |
| DTX-2023 | contract_prorations_balances_20190204.xls | 2/8/19 | CYTEK_0000391020 | CYTEK_0000391020 | R; P; F; H; WIT; ID | | |
| DTX-2024 | Unstained (Beads).fcs | 3/13/19 | CYTEK_0000392297 | CYTEK_0000392297 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2025 | CD8 FITC (Cells).fcs | 6/10/19 | CYTEK_0000392298 | CYTEK_0000392298 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2026 | Unstained (Cells).fcs | 6/10/19 | CYTEK_0000392299 | CYTEK_0000392299 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2027 | APC (Beads).fcs | 6/18/19 | CYTEK_0000392300 | CYTEK_0000392300 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2028 | Alexa Fluor 488 (Beads).fcs | 5/21/19 | CYTEK_0000392301 | CYTEK_0000392301 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2029 | BV570 (Beads).fcs | 5/21/19 | CYTEK_0000392302 | CYTEK_0000392302 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2030 | Alexa Fluor 488 (Cells).fcs | 6/18/19 | CYTEK_0000392303 | CYTEK_0000392303 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2031 | BV510 (Cells).fcs | 6/18/19 | CYTEK_0000392304 | CYTEK_0000392304 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2032 | BV421 (Cells).fcs | 6/7/19 | CYTEK_0000392305 | CYTEK_0000392305 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2033 | BV510 (Cells).fcs | 3/7/19 | CYTEK_0000392306 | CYTEK_0000392306 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2034 | Alexa Fluor 700 (Beads).fcs | 4/29/19 | CYTEK_0000392307 | CYTEK_0000392307 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2035 | Copy of contract_prorations_balances_20171003.xls | 10/3/17 | CYTEK_0000396401 | CYTEK_0000396102 | R; H; F; WIT; V; P | | |
| DTX-2036 | contract_prorations_balances_20171103-revised.xls | 11/3/17 | CYTEK_0000396102 | CYTEK_0000396105 | R; H; F; WIT; V; P | | |
| DTX-2037 | Copy of contract_prorations_balances_20171201.xls | 12/1/17 | CYTEK_0000396105 | CYTEK_0000396106 | R; H; F; WIT; V; P | | |
| DTX-2038 | Copy of contract_prorations_balances_20180110-revised.xls | 1/11/18 | CYTEK_0000396106 | CYTEK_0000396107 | R; H; F; WIT; V; P | | |
| DTX-2039 | Copy of contract_prorations_balances_20180302-revised_Draft for March.xls | 4/4/18 | CYTEK_0000396107 | CYTEK_0000396111 | R; H; F; WIT; V; P | | |
| DTX-2040 | Copy of contract_prorations_balances_20180605.xls | 6/7/18 | CYTEK_0000396111 | CYTEK_0000396115 | R; H; F; WIT; V; P | | |
| DTX-2041 | contract_prorations_balances_20190204.xls | 2/8/19 | CYTEK_0000396115 | CYTEK_0000396401 | R; H; F; WIT; V; P | | |
| DTX-2042 | 2012 Bioline Price List 01132012.docx | 1/13/12 | CYTEK_0000396497 | CYTEK_0000396512 | R; H; F; WIT; V; P | | |
| DTX-2043 | 2012 Bioline Price List 01132012.pdf | 1/13/12 | CYTEK_0000396513 | CYTEK_0000396528 | R; H; F; WIT; V; P | | |
| DTX-2044 | 2012 Bioline Price List 01132012b.pdf | 1/13/12 | CYTEK_0000396529 | CYTEK_0000396544 | R; H; F; WIT; V; P | | |
| DTX-2045 | 2012 Bioline Price List 12262012.pdf | 12/26/12 | CYTEK_0000396545 | CYTEK_0000396560 | R; H; F; WIT; V; P | | |
| DTX-2046 | 2012 Bioline Price List-130112-1.docx | 1/13/12 | CYTEK_0000396561 | CYTEK_0000396575 | R; H; F; WIT; V; P | | |
| DTX-2047 | 2012 Complete Cytometer and Upgrades pricing for Bioline.docx | 1/11/12 | CYTEK_0000396576 | CYTEK_0000396592 | R; H; F; WIT; V; P | | |
| DTX-2048 | Bioline Invoice 12 Oct 2011.pdf | 10/18/11 | CYTEK_0000396593 | CYTEK_0000396593 | R; H; F; WIT; V; P | | |
| DTX-2049 | Bioline xP and DxP demo invoice | 10/12/11 | CYTEK_0000396594 | CYTEK_0000396594 | R; H; F; WIT; V; P | | |
| DTX-2050 | Ambriex sole distributor in Brazil for DxP8,9,&10_ 1 Jan-31 Dec 2013.docx | 11/22/13 | CYTEK_0000396595 | CYTEK_0000396595 | R; H; F; WIT; V; P | | |
| DTX-2051 | Ambriex sole distributor in Brazil for DxP8,9,&10_ 1 Jan-31 Dec 2013.pdf | 11/22/13 | CYTEK_0000396596 | CYTEK_0000396596 | R; H; F; WIT; V; P | | |
| DTX-2052 | Contract Renewal Report - with install chart May 1, 2021 forecast.xlsx | 5/21/21 | CYTEK_0000396597 | CYTEK_0000396597 | R; H; F; WIT; V; P | | |
| DTX-2053 | Copy of Contract Renewal Report - with install chart May 1 2021 forecast rev 2.xlsx | 5/21/21 | CYTEK_0000396598 | CYTEK_0000396598 | R; H; F; WIT; V; P | | |
| DTX-2054 | Contract Renewal Report - with install chart August 2021_1.xlsx | 9/1/21 | CYTEK_0000396599 | CYTEK_0000396599 | R; H; F; WIT; V; P | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2055 | Contract Renewal Report - with install chart November 1 2021_1.xlsx | 12/1/21 | CYTEK_0000396600 | CYTEK_0000396600 | R; H; F; WIT; V; P | | |
| DTX-2056 | Contracts report December 1 2021_1.xlsx | 1/24/22 | CYTEK_0000396601 | CYTEK_0000396601 | R; H; F; WIT; V; P | | |
| DTX-2057 | New Contracts by Opportunity type rev 1.xlsx | 12/1/21 | CYTEK_0000396602 | CYTEK_0000396602 | R; H; F; WIT; V; P | | |
| DTX-2058 | Contract Renewal Report - with install chart Feb 1 2021.xlsx | 2/16/21 | CYTEK_0000396603 | CYTEK_0000396603 | R; H; F; WIT; V; P | | |
| DTX-2059 | Contract Renewal Report - with install chart March 1 2021.xlsx | 4/23/21 | CYTEK_0000396604 | CYTEK_0000396604 | R; H; F; WIT; V; P | | |
| DTX-2060 | Contract Renewal Report - with install chart Jan 2021.xlsx | 2/15/21 | CYTEK_0000396605 | CYTEK_0000396605 | R; H; F; WIT; V; P | | |
| DTX-2061 | Contract Renewal Report.xlsx | 1/5/21 | CYTEK_0000396606 | CYTEK_0000396606 | R; H; F; WIT; V; P | | |
| DTX-2062 | Contract Renewal Report - with install chart July 2021_1.xlsx | 8/16/21 | CYTEK_0000396607 | CYTEK_0000396607 | R; H; F; WIT; V; P | | |
| DTX-2063 | Contract Renewal Report - with install chart July 2021 (1).xlsx | 7/1/21 | CYTEK_0000396608 | CYTEK_0000396608 | R; H; F; WIT; V; P | | |
| DTX-2064 | Contract Renewal Report - with install chart July 2021.xlsx | 7/26/21 | CYTEK_0000396609 | CYTEK_0000396609 | R; H; F; WIT; V; P | | |
| DTX-2065 | Contract Renewal Report - with install chart April 1 2021 forecast.xlsx | 4/23/21 | CYTEK_0000396610 | CYTEK_0000396610 | R; H; F; WIT; V; P | | |
| DTX-2066 | Contract Renewal Report - with install chart April 1, 2021 forecast.xlsx | 4/1/21 | CYTEK_0000396611 | CYTEK_0000396611 | R; H; F; WIT; V; P | | |
| DTX-2067 | Contract Renewal Report - with install chart June 1 2021 forecast.xlsx | 6/21/21 | CYTEK_0000396612 | CYTEK_0000396612 | R; H; F; WIT; V; P | | |
| DTX-2068 | P5 2021 Commission - Worldwide.xlsx.pdf | 6/30/21 | CYTEK_0000396613 | CYTEK_0000396615 | R; A; Q; H; F; WIT; V; FRE 1002; P | | |
| DTX-2069 | Contract Renewal Report - with install chart October 1 2021_1.xlsx | 11/15/21 | CYTEK_0000396616 | CYTEK_0000396616 | R; H; F; WIT; V; P | | |
| DTX-2070 | Contract Renewal Report - with install chart September 1 2021_1.xlsx | 10/1/21 | CYTEK_0000396617 | CYTEK_0000396617 | R; H; F; WIT; V; P | | |
| DTX-2071 | 2021 Open Instrument config - prod co-2021-09-24-13-49-32.xlsx | 9/24/21 | CYTEK_0000396618 | CYTEK_0000396618 | R; H; F; WIT; V; P | | |
| DTX-2072 | SF Instrument configuration forecast-template.xlsx | 2/16/21 | CYTEK_0000396619 | CYTEK_0000396619 | R; H; F; WIT; V; P | | |
| DTX-2073 | Blue open (Cells).fcs | 5/10/19 | CYTEK_0000396620 | CYTEK_0000396620 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2074 | Donor 1 H.fcs | 10/19/21 | CYTEK_0000396621 | CYTEK_0000396621 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2075 | Reference Group_Ly-6G Alexa Fluor 700 (Beads)_20180904_191728_Unmixed.fcs | 9/4/18 | CYTEK_0000396622 | CYTEK_0000396622 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2076 | Reference Group_Mouse IgG1 APC-Cy5.5 (Beads)_20180904_191546_Unmixed.fcs | 9/4/18 | CYTEK_0000396623 | CYTEK_0000396623 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2077 | Reference Group_Mouse IgG DyLight680 (Beads)_20180904_151852_Unmixed.fcs | 9/4/18 | CYTEK_0000396624 | CYTEK_0000396624 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2078 | AUR 20MAR19 RG1_V1.docx | 3/20/19 | CYTEK_0000422255 | CYTEK_0000422259 | R; H; F; WIT; P | | |
| DTX-2079 | Tube_001.fcs | 6/7/19 | CYTEK_0000426145 | CYTEK_0000426145 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2080 | Tube_001.fcs | 6/7/19 | CYTEK_0000426146 | CYTEK_0000426146 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2081 | Alexa Fluor 647 (Cells).fcs | 6/7/19 | CYTEK_0000426147 | CYTEK_0000426147 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2082 | BV605 (Cells).fcs | 6/7/19 | CYTEK_0000426148 | CYTEK_0000426148 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2083 | Tube_001.fcs | 6/6/19 | CYTEK_0000426149 | CYTEK_0000426149 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2084 | Tube_001.fcs | 6/6/19 | CYTEK_0000426150 | CYTEK_0000426150 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2085 | Tube_001.fcs | 6/6/19 | CYTEK_0000426151 | CYTEK_0000426151 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2086 | Alexa Fluor 647 (Cells).fcs | 6/6/19 | CYTEK_0000426152 | CYTEK_0000426152 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2087 | BV605 (Cells).fcs | 6/6/19 | CYTEK_0000426153 | CYTEK_0000426153 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2088 | Alexa Fluor 700 (Cells).fcs | 5/8/19 | CYTEK_0000426154 | CYTEK_0000426154 | H; R; CU; P; A; F; WIT; O; C | | |

Beckman Coulter, Inc. v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2089 | BV711 (Cells).fcs | 5/8/19 | CYTEK_0000426155 | CYTEK_0000426155 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2090 | LIVE DEAD Blue (Cells).fcs | 5/8/19 | CYTEK_0000426156 | CYTEK_0000426156 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2091 | BUV395 (Cells).fcs | 6/18/19 | CYTEK_0000426157 | CYTEK_0000426157 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2092 | 190577 Cytek Quote executed.pdf | 11/7/19 | CYTEK_0000500367 | CYTEK_0000500368 | R; H; F; WIT; P | | |
| DTX-2093 | 000025024.msg | 10/14/20 | CYTEK_0000509174 | CYTEK_0000509175 | R; H; ID; F; WIT; P | | |
| DTX-2094 | Asset Report all status world-wide-2020-10-13-17-28-21.xlsx | 10/14/20 | CYTEK_0000509176 | CYTEK_0000509176 | R; H; F; WIT; V; P | | |
| DTX-2095 | Tube_001.fcs | 6/6/19 | CYTEK_0000509619 | CYTEK_0000509619 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2096 | Alexa Fluor 647 (Cells).fcs | 6/6/19 | CYTEK_0000509620 | CYTEK_0000509620 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2097 | BV605 (Cells).fcs | 6/6/19 | CYTEK_0000509621 | CYTEK_0000509621 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2098 | Donor 1.fcs | 5/8/19 | CYTEK_0000509622 | CYTEK_0000509622 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2099 | Donor 2.fcs | 5/8/19 | CYTEK_0000509623 | CYTEK_0000509623 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2100 | BUV395 (Cells).fcs | 5/8/19 | CYTEK_0000509624 | CYTEK_0000509624 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2101 | PE-Cy5 (Cells).fcs | 5/8/19 | CYTEK_0000509625 | CYTEK_0000509625 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2102 | Donor 1.fcs | 6/18/19 | CYTEK_0000509626 | CYTEK_0000509626 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2103 | Donor 2.fcs | 6/18/19 | CYTEK_0000509627 | CYTEK_0000509627 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2104 | Alexa Fluor 700 (Cells).fcs | 6/18/19 | CYTEK_0000509628 | CYTEK_0000509628 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2105 | PE-Cy5 (Cells).fcs | 6/18/19 | CYTEK_0000509629 | CYTEK_0000509629 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2106 | multicolor.fcs | 4/29/19 | CYTEK_0000509630 | CYTEK_0000509630 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2107 | viability.fcs | 4/29/19 | CYTEK_0000509631 | CYTEK_0000509631 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2108 | SVC_Parts_used_Data_120118-113019.xlsx | 12/9/19 | CYTEK_0000514765 | CYTEK_0000514765 | R; H; F; WIT; P; V | | |
| DTX-2109 | 000021683.msg | 12/12/18 | CYTEK_0000581712 | CYTEK_0000581712 | R; H; F; WIT; P; ID | | |
| DTX-2110 | service-parts-used-by-coverage-201711-201810.xls | 12/12/18 | CYTEK_0000581713 | CYTEK_0000581713 | R; P; H; CU; F; WIT; V | | |
| DTX-2111 | DSCN0022.jpg | 1/11/11 | CYTEK_0000514936 | CYTEK_0000514936 | R; P; A; H; CU; F; WIT; FRE 1002 | | |
| DTX-2112 | DSCN0023.jpg | 1/11/11 | CYTEK_0000514937 | CYTEK_0000514937 | R; P; A; H; CU; F; WIT; FRE 1002 | | |
| DTX-2113 | DSCN0024.jpg | 1/11/11 | CYTEK_0000514938 | CYTEK_0000514938 | R; P; A; H; CU; F; WIT; FRE 1002 | | |
| DTX-2114 | DSCN0027.jpg | 1/11/11 | CYTEK_0000514939 | CYTEK_0000514939 | R; P; A; H; CU; F; WIT; FRE 1002 | | |
| DTX-2115 | Revenue Forecast_061421.xlsx | 6/21/21 | CYTEK_0000571270 | CYTEK_0000571270 | A; R; CU; F; WIT | | |
| DTX-2116 | RP--Cytek--AUR 23JUL19 RL01-Ver 04 (KSS 190577) RP 10.16.19 (Execution Copy)- RL signed.docx | 10/28/19 | CYTEK_0000571271 | CYTEK_0000571274 | R; P; A; H; CU; F; WIT | | |
| DTX-2117 | RP--Cytek--AUR 23JUL19 RL01-Ver 04 (KSS 190577) RP 10.29.19 (Execution Copy)-rl signed.docx | 10/30/19 | CYTEK_0000571275 | CYTEK_0000571277 | R; P; A; H; CU; F; WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2118 | Roswell RFP s.pdf | 3/22/19 | CYTEK_0000571278 | CYTEK_0000571309 | R; P; A; H; CU; F; WIT; FRE 1002 | | |
| DTX-2119 | Distribution Agreement ALMOG 08_17_18.docx | 8/27/18 | CYTEK_0000571310 | CYTEK_0000571344 | R; P; A; H; CU; F; WIT | | |
| DTX-2120 | Distribution Agreement ALMOG 09-12-18 RL.docx | 9/12/18 | CYTEK_0000571345 | CYTEK_0000571380 | R; P; A; H; CU; F; WIT | | |
| DTX-2121 | Distribution Agreement- Almog WJ signed.pdf | 5/6/20 | CYTEK_0000571381 | CYTEK_0000571418 | R; P; A; H; CU; F; WIT | | |
| DTX-2122 | Distribution Agreement- Almog.pdf | 4/27/20 | CYTEK_0000571419 | CYTEK_0000571456 | R; P; A; H; CU; F; WIT | | |
| DTX-2123 | Bond Bio excecuted agreement translated.pdf | 10/16/20 | CYTEK_0000571457 | CYTEK_0000571467 | R; P; A; H; CU; F; WIT | | |
| DTX-2124 | Cytek Campoverde-draft.docx | 9/24/20 | CYTEK_0000571468 | CYTEK_0000571470 | R; P; A; H; CU; F; WIT | | |
| DTX-2125 | Cytek Template Campoverde MOU-draft.docx | 10/3/20 | CYTEK_0000571471 | CYTEK_0000571473 | R; P; A; H; CU; F; WIT | | |
| DTX-2126 | Distribution Agreement 6th July 2020 Campoverde.docx | 8/13/20 | CYTEK_0000571474 | CYTEK_0000571515 | R; P; A; H; CU; F; WIT | | |
| DTX-2127 | Cytek_ Sales Distribution MOU_FlowCEL Rev 04-02-18-RL.docx | 4/2/18 | CYTEK_0000571516 | CYTEK_0000571524 | R; P; A; H; CU; F; WIT | | |
| DTX-2128 | Cytek_ Sales Distribution MOU_FlowCEL Rev 05-03-18-RL.docx | 5/3/18 | CYTEK_0000571525 | CYTEK_0000571533 | R; P; A; H; CU; F; WIT | | |
| DTX-2129 | Cytek_ Sales Distribution MOU_FlowCEL Rev 05-03-18-RLGR.docx | 8/21/20 | CYTEK_0000571534 | CYTEK_0000571542 | R; P; A; H; CU; F; WIT | | |
| DTX-2130 | Cytek LabIndia MOU_22June2020.pdf | 11/9/20 | CYTEK_0000571543 | CYTEK_0000571546 | R; P; A; H; CU; F; WIT | | |
| DTX-2131 | Distribution Agreement 10th Jun 2020 LabIndia-Ed-RL.docx | 6/12/20 | CYTEK_0000571547 | CYTEK_0000571586 | R; P; A; H; CU; F; WIT | | |
| DTX-2132 | Distribution Agreement Cytek_Medikonia Jan2020 v1.0.docx | 3/6/20 | CYTEK_0000571587 | CYTEK_0000571621 | R; P; A; H; CU; F; WIT | | |
| DTX-2133 | Distribution Agreement Cytek_Medikonia Jan2020 v2.0.docx | 3/6/20 | CYTEK_0000571622 | CYTEK_0000571656 | R; P; A; H; CU; F; WIT | | |
| DTX-2134 | CYTEK Biosciences - Distribution Agreement - 01.05.2019 to 01.05.2020.pdf | 5/17/21 | CYTEK_0000571657 | CYTEK_0000571666 | R; P; A; H; CU; F; WIT | | |
| DTX-2135 | Qatar Cytek Agreement 12-30.pdf | 10/31/19 | CYTEK_0000571667 | CYTEK_0000571676 | R; P; A; H; CU; F; WIT | | |
| DTX-2136 | Qatar Cytek Agreement.pdf | 2/28/20 | CYTEK_0000571677 | CYTEK_0000571686 | R; P; A; H; CU; F; WIT | | |
| DTX-2137 | Qatar_Cytek Agreement.pdf | 12/30/19 | CYTEK_0000571687 | CYTEK_0000571696 | R; P; A; H; CU; F; WIT | | |
| DTX-2138 | YTD 2021 Commission_MJ Request.xlsx | 1/13/22 | CYTEK_0000571697 | CYTEK_0000571697 | R; P; H; CU; F; WIT | | |
| DTX-2139 | Copy of Forecast Instruments Europe-2021-08-16-22-42-39.xlsx | 8/26/21 | CYTEK_0000571698 | CYTEK_0000571698 | R; P; H; CU; F; WIT | | |
| DTX-2140 | Marketing Presentation April 2021.pptx | 4/22/21 | CYTEK_0000571699 | CYTEK_0000571710 | R; P; H; CU; F; WIT | | |
| DTX-2141 | Staff meeting 19April2021.pptx | 4/23/21 | CYTEK_0000571711 | CYTEK_0000571725 | R; P; H; CU; F; WIT | | |
| DTX-2142 | Instruments clsoe - All Time- by account.xlsx | 11/14/21 | CYTEK_0000571726 | CYTEK_0000571726 | R; P; H; CU; F; WIT | | |
| DTX-2143 | December 2019 installs.xlsb | 3/16/21 | CYTEK_0000571727 | CYTEK_0000571727 | R; P; H; CU; F; WIT | | |
| DTX-2144 | PerCP-eFluor 710 (Cells).fcs | 3/7/19 | CYTEK_0000582831 | CYTEK_0000582831 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2145 | Super Bright 436 (Cells).fcs | 3/7/19 | CYTEK_0000582832 | CYTEK_0000582832 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2146 | eFluor 450 (Cells).fcs | 3/7/19 | CYTEK_0000582833 | CYTEK_0000582833 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2147 | APC-Alexa Fluor 750 (Cells).fcs | 3/11/19 | CYTEK_0000582834 | CYTEK_0000582834 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2148 | APC-Cy5.5 (Cells).fcs | 3/11/19 | CYTEK_0000582835 | CYTEK_0000582835 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2149 | APC-Cy7 (Cells).fcs | 3/11/19 | CYTEK_0000582836 | CYTEK_0000582836 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2150 | APC-H7 (Cells).fcs | 3/11/19 | CYTEK_0000582837 | CYTEK_0000582837 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2151 | APC-R700 (Cells).fcs | 3/11/19 | CYTEK_0000582838 | CYTEK_0000582838 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2152 | APC-Vio 770 (Cells).fcs | 3/11/19 | CYTEK_0000582839 | CYTEK_0000582839 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2153 | APC-eFluor 780 (Cells).fcs | 3/11/19 | CYTEK_0000582840 | CYTEK_0000582840 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2154 | Alexa Fluor 405 (Cells).fcs | 3/11/19 | CYTEK_0000582841 | CYTEK_0000582841 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2155 | BB700 (Cells).fcs | 3/11/19 | CYTEK_0000582842 | CYTEK_0000582842 | H; R; CU; P; A; F; WIT; O; C | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2156 | FITC (Cells).fcs | 3/11/19 | CYTEK_0000582843 | CYTEK_0000582843 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2157 | PE-Alexa Fluor 610 (Cells).fcs | 3/11/19 | CYTEK_0000582844 | CYTEK_0000582844 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2158 | PE-Alexa Fluor 700 (Cells).fcs | 3/11/19 | CYTEK_0000582845 | CYTEK_0000582845 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2159 | PE-Cy5.5 (Cells).fcs | 3/11/19 | CYTEK_0000582846 | CYTEK_0000582846 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2160 | PE-Texas Red (Cells).fcs | 3/11/19 | CYTEK_0000582847 | CYTEK_0000582847 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2161 | PE-Vio770 (Cells).fcs | 3/11/19 | CYTEK_0000582848 | CYTEK_0000582848 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2162 | PE-eFluor 610 (Cells).fcs | 3/11/19 | CYTEK_0000582849 | CYTEK_0000582849 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2163 | Pacific Blue (Cells).fcs | 3/11/19 | CYTEK_0000582850 | CYTEK_0000582850 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2164 | Pacific Orange (Cells).fcs | 3/11/19 | CYTEK_0000582851 | CYTEK_0000582851 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2165 | PerCP (Cells).fcs | 3/11/19 | CYTEK_0000582852 | CYTEK_0000582852 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2166 | PerCP-Vio700 (Cells).fcs | 3/11/19 | CYTEK_0000582853 | CYTEK_0000582853 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2167 | Qdot 655 (Cells).fcs | 3/11/19 | CYTEK_0000582854 | CYTEK_0000582854 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2168 | Qdot 705 (Cells).fcs | 3/11/19 | CYTEK_0000582855 | CYTEK_0000582855 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2169 | Qdot 800 (Cells).fcs | 3/11/19 | CYTEK_0000582856 | CYTEK_0000582856 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2170 | Super Bright 600 (Cells).fcs | 3/11/19 | CYTEK_0000582857 | CYTEK_0000582857 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2171 | Super Bright 645 (Cells).fcs | 3/11/19 | CYTEK_0000582858 | CYTEK_0000582858 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2172 | Super Bright 702 (Cells).fcs | 3/11/19 | CYTEK_0000582859 | CYTEK_0000582859 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2173 | Unstained (Cells).fcs | 3/11/19 | CYTEK_0000582860 | CYTEK_0000582860 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2174 | Vio515 (Cells).fcs | 3/11/19 | CYTEK_0000582861 | CYTEK_0000582861 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2175 | Vio667 (Cells).fcs | 3/11/19 | CYTEK_0000582862 | CYTEK_0000582862 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2176 | VioBlue (Cells).fcs | 3/11/19 | CYTEK_0000582863 | CYTEK_0000582863 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2177 | VioBright FITC (Cells).fcs | 3/11/19 | CYTEK_0000582864 | CYTEK_0000582864 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2178 | VioGreen (Cells).fcs | 3/11/19 | CYTEK_0000582865 | CYTEK_0000582865 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2179 | eFluor 506 (Cells).fcs | 3/11/19 | CYTEK_0000582866 | CYTEK_0000582866 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2180 | eFluor 660 (Cells).fcs | 3/11/19 | CYTEK_0000582867 | CYTEK_0000582867 | H; R; CU; P; A; F; WIT; O; C | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2181 | sVio667 (Cells).fcs | 3/11/19 | CYTEK_0000582868 | CYTEK_0000582868 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2182 | LIVE DEAD Aqua (Cells).fcs | 3/12/19 | CYTEK_0000582869 | CYTEK_0000582869 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2183 | LIVE DEAD Blue (Cells).fcs | 3/12/19 | CYTEK_0000582870 | CYTEK_0000582870 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2184 | LIVE DEAD Green (Cells).fcs | 3/12/19 | CYTEK_0000582871 | CYTEK_0000582871 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2185 | LIVE DEAD NIR (Cells).fcs | 3/12/19 | CYTEK_0000582872 | CYTEK_0000582872 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2186 | LIVE DEAD Red (Cells).fcs | 3/12/19 | CYTEK_0000582873 | CYTEK_0000582873 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2187 | LIVE DEAD Violet (Cells).fcs | 3/12/19 | CYTEK_0000582874 | CYTEK_0000582874 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2188 | LIVE DEAD Yellow (Cells).fcs | 3/12/19 | CYTEK_0000582875 | CYTEK_0000582875 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2189 | Unstained (Cells).fcs | 3/12/19 | CYTEK_0000582876 | CYTEK_0000582876 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2190 | Zombie Aqua (Cells).fcs | 3/12/19 | CYTEK_0000582877 | CYTEK_0000582877 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2191 | Zombie Green (Cells).fcs | 3/12/19 | CYTEK_0000582878 | CYTEK_0000582878 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2192 | Zombie NIR (Cells).fcs | 3/12/19 | CYTEK_0000582879 | CYTEK_0000582879 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2193 | Zombie Red (Cells).fcs | 3/12/19 | CYTEK_0000582880 | CYTEK_0000582880 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2194 | Zombie Violet (Cells).fcs | 3/12/19 | CYTEK_0000582881 | CYTEK_0000582881 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2195 | Zombie Yellow (Cells).fcs | 3/12/19 | CYTEK_0000582882 | CYTEK_0000582882 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2196 | APC-eFluor 780 (Cells).fcs | 5/8/19 | CYTEK_0000582883 | CYTEK_0000582883 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2197 | BUV661 (Cells).fcs | 5/8/19 | CYTEK_0000582884 | CYTEK_0000582884 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2198 | BUV737 (Cells).fcs | 5/8/19 | CYTEK_0000582885 | CYTEK_0000582885 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2199 | BV421 (Cells).fcs | 5/8/19 | CYTEK_0000582886 | CYTEK_0000582886 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2200 | BV605 (Cells).fcs | 5/8/19 | CYTEK_0000582887 | CYTEK_0000582887 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2201 | BV650 (Cells).fcs | 5/8/19 | CYTEK_0000582888 | CYTEK_0000582888 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2202 | PE (Cells).fcs | 5/8/19 | CYTEK_0000582889 | CYTEK_0000582889 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2203 | PE-Cy7 (Cells).fcs | 5/8/19 | CYTEK_0000582890 | CYTEK_0000582890 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2204 | PE-Dazzle594 (Cells).fcs | 5/8/19 | CYTEK_0000582891 | CYTEK_0000582891 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2205 | PerCP-Cy5.5 (Cells).fcs | 5/8/19 | CYTEK_0000582892 | CYTEK_0000582892 | H; R; CU; P; A; F; WIT; O; C | | |

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2206 | Unstained (Cells).fcs | 5/8/19 | CYTEK_0000582893 | CYTEK_0000582893 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2207 | eFluor 450 (Cells).fcs | 5/8/19 | CYTEK_0000582894 | CYTEK_0000582894 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2208 | BUV661 (Cells).fcs | 6/18/19 | CYTEK_0000582895 | CYTEK_0000582895 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2209 | BV785 (Cells).fcs | 6/18/19 | CYTEK_0000582896 | CYTEK_0000582896 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2210 | PE (Cells).fcs | 6/18/19 | CYTEK_0000582897 | CYTEK_0000582897 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2211 | PE-Cy7 (Cells).fcs | 6/18/19 | CYTEK_0000582898 | CYTEK_0000582898 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2212 | PE-Dazzle594 (Cells).fcs | 6/18/19 | CYTEK_0000582899 | CYTEK_0000582899 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2213 | PerCP-Cy5.5 (Cells).fcs | 6/18/19 | CYTEK_0000582900 | CYTEK_0000582900 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2214 | Unstained (Cells).fcs | 6/18/19 | CYTEK_0000582901 | CYTEK_0000582901 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2215 | eFluor 450 (Cells).fcs | 6/18/19 | CYTEK_0000582902 | CYTEK_0000582902 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2216 | unstained.fcs | 4/29/19 | CYTEK_0000582903 | CYTEK_0000582903 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2217 | unstained.fcs | 4/29/19 | CYTEK_0000582904 | CYTEK_0000582904 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2218 | APC (Beads).fcs | 4/29/19 | CYTEK_0000582905 | CYTEK_0000582905 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2219 | Alexa Fluor 700 (Beads).fcs | 4/29/19 | CYTEK_0000582906 | CYTEK_0000582906 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2220 | BUV395 (Cells).fcs | 4/29/19 | CYTEK_0000582907 | CYTEK_0000582907 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2221 | BUV661 (Cells).fcs | 4/29/19 | CYTEK_0000582908 | CYTEK_0000582908 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2222 | BUV805 (Cells).fcs | 4/29/19 | CYTEK_0000582909 | CYTEK_0000582909 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2223 | BV480 (Beads).fcs | 4/29/19 | CYTEK_0000582910 | CYTEK_0000582910 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2224 | BV510 (Cells).fcs | 4/29/19 | CYTEK_0000582911 | CYTEK_0000582911 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2225 | BV570 (Cells).fcs | 4/29/19 | CYTEK_0000582912 | CYTEK_0000582912 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2226 | BV605 (Beads).fcs | 4/29/19 | CYTEK_0000582913 | CYTEK_0000582913 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2227 | CD4 BV421 (Cells).fcs | 4/29/19 | CYTEK_0000582914 | CYTEK_0000582914 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2228 | FITC (Beads).fcs | 4/29/19 | CYTEK_0000582915 | CYTEK_0000582915 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2229 | PE-Cy7 (Cells).fcs | 4/29/19 | CYTEK_0000582916 | CYTEK_0000582916 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2230 | PE-Dazzle594 (Beads).fcs | 4/29/19 | CYTEK_0000582917 | CYTEK_0000582917 | H; R; CU; P; A; F; WIT; O; C | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2231 | unstained.fcs | 4/29/19 | CYTEK_0000582918 | CYTEK_0000582918 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2232 | Alexa Fluor 647 (Beads).fcs | 4/29/19 | CYTEK_0000582919 | CYTEK_0000582919 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2233 | BB700 (Beads).fcs | 4/29/19 | CYTEK_0000582920 | CYTEK_0000582920 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2234 | BUV395 (Beads).fcs | 4/29/19 | CYTEK_0000582921 | CYTEK_0000582921 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2235 | BUV737 (Beads).fcs | 4/29/19 | CYTEK_0000582922 | CYTEK_0000582922 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2236 | BV480 (Beads).fcs | 4/29/19 | CYTEK_0000582923 | CYTEK_0000582923 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2237 | BV570 (Cells).fcs | 4/29/19 | CYTEK_0000582924 | CYTEK_0000582924 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2238 | BV605 (Beads).fcs | 4/29/19 | CYTEK_0000582925 | CYTEK_0000582925 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2239 | BV605 (Cells).fcs | 4/29/19 | CYTEK_0000582926 | CYTEK_0000582926 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2240 | CD4 BV421 (Cells).fcs | 4/29/19 | CYTEK_0000582927 | CYTEK_0000582927 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2241 | PE (Cells).fcs | 4/29/19 | CYTEK_0000582928 | CYTEK_0000582928 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2242 | PE-Cy7 (Cells).fcs | 4/29/19 | CYTEK_0000582929 | CYTEK_0000582929 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2243 | PE-Dazzle594 (Beads).fcs | 4/29/19 | CYTEK_0000582930 | CYTEK_0000582930 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2244 | Donor8.fcs | 4/29/19 | CYTEK_0000582931 | CYTEK_0000582931 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2245 | Cytek Bio - Distribution Agreement - FINAL.pdf | 5/12/21 | CYTEK_0000758479 | CYTEK_0000758541 | R; A; H; F; WIT; P | | |
| DTX-2246 | Cytek Campoverde-MOU V2 (fully excecuted).pdf | 12/1/20 | CYTEK_0000758542 | CYTEK_0000758545 | R; A; H; F; WIT; P | | |
| DTX-2247 | Cytek Campoverde-draft CV v2 .docx | 11/27/20 | CYTEK_0000758546 | CYTEK_0000758549 | R; A; H; F; WIT; P | | |
| DTX-2248 | Cytek Campoverde-draft MOU V2.docx | 11/30/20 | CYTEK_0000758550 | CYTEK_0000758553 | R; A; H; F; WIT; P | | |
| DTX-2249 | 000000090.msg | 8/10/16 | CYTEK_0000892164 | CYTEK_0000892166 | R; H; F; WIT; P | | |
| DTX-2250 | 000000094.msg | 8/10/16 | CYTEK_0000892167 | CYTEK_0000892170 | R; H; F; WIT; P | | |
| DTX-2251 | 000009856.msg | 2/5/16 | CYTEK_0000892398 | CYTEK_0000892398 | R; H; F; WIT; P | | |
| DTX-2252 | 000009852.msg | 2/5/16 | CYTEK_0000892399 | CYTEK_0000892400 | R; H; F; WIT; P | | |
| DTX-2253 | 481.eml | 6/24/16 | CYTEK_0000893880 | CYTEK_0000893880 | R; H; F; WIT; P | | |
| DTX-2254 | 6331.eml | 2/1/16 | CYTEK_0000893905 | CYTEK_0000893907 | R; H; F; WIT; P | | |
| DTX-2255 | 1649.eml | 6/8/16 | CYTEK_0000893915 | CYTEK_0000893915 | R; H; F; WIT; P | | |
| DTX-2256 | 1605.eml | 5/9/16 | CYTEK_0000893919 | CYTEK_0000893921 | R; H; F; WIT; P | | |
| DTX-2257 | 1608.eml | 5/9/16 | CYTEK_0000893922 | CYTEK_0000893926 | R; H; F; WIT; P | | |
| DTX-2258 | 6945.eml | 2/11/16 | CYTEK_0000893934 | CYTEK_0000893934 | R; H; F; WIT; P | | |
| DTX-2259 | 3705.eml | 4/26/16 | CYTEK_0000893935 | CYTEK_0000893936 | F; H; WIT | | |
| DTX-2260 | 20037.eml | 6/2/16 | CYTEK_0000893937 | CYTEK_0000893937 | R; H; F; WIT; P | | |
| DTX-2261 | 8 peak bead data for Lisa.pptx | 6/2/16 | CYTEK_0000893938 | CYTEK_0000893940 | R; A; H; Q; F; WIT; P | | |
| DTX-2262 | Cyto 2016 Data MJ v1.pptx | 6/2/16 | CYTEK_0000893941 | CYTEK_0000893954 | R; H; F; WIT; P | | |
| DTX-2263 | Ideas for Lisa's Presentation.pptx | 6/2/16 | CYTEK_0000893955 | CYTEK_0000893960 | R; H; F; WIT; P | | |
| DTX-2264 | Optical Configurations for Lisa.xlsx | 6/2/16 | CYTEK_0000893961 | CYTEK_0000893961 | R; H; F; WIT; V; P | | |
| DTX-2265 | SI comparison 14C.xlsx | 6/2/16 | CYTEK_0000893962 | CYTEK_0000893962 | R; H; F; WIT; V; P | | |
| DTX-2266 | 1653.eml | 6/6/16 | CYTEK_0000893963 | CYTEK_0000893965 | R; F, H, WIT; P; ID | | |
| DTX-2267 | 1280.eml | 7/19/16 | CYTEK_0000893967 | CYTEK_0000893967 | R; F, H, WIT; P; ID | | |

60

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2268 | 1282.eml | 7/19/16 | CYTEK_0000893968 | CYTEK_0000893969 | R; F, H, WIT; P; ID | | |
| DTX-2269 | 15104.eml | 7/25/16 | CYTEK_0000893970 | CYTEK_0000893970 | R; F, H, WIT; P; ID | | |
| DTX-2270 | 8578.eml | 8/5/16 | CYTEK_0000893971 | CYTEK_0000893972 | R; F, H, WIT; P; ID | | |
| DTX-2271 | 17244.eml | 1/22/16 | CYTEK_0000893973 | CYTEK_0000893975 | F; H; WIT | | |
| DTX-2272 | 14869.eml | 2/24/16 | CYTEK_0000893976 | CYTEK_0000893976 | R; F, H, WIT; P; ID | | |
| DTX-2273 | 13738.eml | 3/8/16 | CYTEK_0000893977 | CYTEK_0000893977 | R; F, H, WIT; P; ID | | |
| DTX-2274 | 6990.eml | 6/1/16 | CYTEK_0000893978 | CYTEK_0000893979 | R; F, H, WIT; P; ID | | |
| DTX-2275 | 6079.eml | 6/3/16 | CYTEK_0000893980 | CYTEK_0000893982 | R; F, H, WIT; P; ID | | |
| DTX-2276 | 000006240.msg | 9/12/16 | CYTEK_0000895060 | CYTEK_0000895060 | R; F, H, WIT; P; ID | | |
| DTX-2277 | BD_LSRFortessa_tech_specs2.pdf | 9/12/16 | CYTEK_0000895107 | CYTEK_0000895110 | F, H, WIT | | |
| DTX-2278 | ATT00004.htm | 10/11/16 | CYTEK_0000895283 | CYTEK_0000895283 | H; R; CU; P; A; F; WIT; O; C | | |
| DTX-2279 | 000005924.msg | 10/17/16 | CYTEK_0000896651 | CYTEK_0000896652 | R; F, H, WIT; P; ID | | |
| DTX-2280 | 000006127.msg | 10/24/16 | CYTEK_0000895406 | CYTEK_0000895406 | R; F, H, WIT; P; ID | | |
| DTX-2281 | Athena Optics BOM.xlsx | 10/24/16 | CYTEK_0000895407 | CYTEK_0000895407 | R; H; F; WIT; P | | |
| DTX-2282 | 000006124.msg | 10/24/16 | CYTEK_0000895408 | CYTEK_0000895409 | R; F, H, WIT; P; ID | | |
| DTX-2283 | 000006169.msg | 10/25/16 | CYTEK_0000895446 | CYTEK_0000895449 | R; F, H, WIT; P; ID | | |
| DTX-2284 | 000006185.msg | 10/25/16 | CYTEK_0000895458 | CYTEK_0000895460 | R; F, H, WIT; P; ID | | |
| DTX-2285 | 000006722.msg | 11/22/16 | CYTEK_0000895664 | CYTEK_0000895668 | R; F, H, WIT; P; ID | | |
| DTX-2286 | DXP brochure-04 11.21.2016.pdf | 11/22/16 | CYTEK_0000895669 | CYTEK_0000895683 | R; H; F; WIT; P | | |
| DTX-2287 | 000003877.msg | 2/15/17 | CYTEK_0000892237 | CYTEK_0000892237 | R; F, H, WIT; P; ID | | |
| DTX-2288 | 000004212.msg | 2/22/17 | CYTEK_0000892289 | CYTEK_0000892289 | R; F, H, WIT; P; ID | | |
| DTX-2289 | CytekBio_Technology Slides 02222017.pptx | 2/22/17 | CYTEK_0000892290 | CYTEK_0000892338 | R; F, H, WIT; P | | |
| DTX-2290 | N7-00000-0D.xlsx | 1/9/25 | CYTEK_0000009783 | CYTEK_0000009783 | F, H, WIT | | |
| DTX-2291 | N7-00008-0D.xlsx | 1/9/25 | CYTEK_0000009784 | CYTEK_0000009784 | F, H, WIT | | |
| DTX-2292 | N7-00084-0C.xlsx | 1/9/25 | CYTEK_0000009785 | CYTEK_0000009785 | F, H, WIT | | |
| DTX-2293 | N7-24021R-OBS.xlsx | 1/27/25 | CYTEK_0000009786 | CYTEK_0000009786 | F, H, WIT | | |
| DTX-2294 | N7-25004-0C - violet 100124.xlsx | 10/1/24 | CYTEK_0000009845 | CYTEK_0000009845 | F, H, WIT | | |
| DTX-2295 | N7-25005-0D - Blue 100124.xlsx | 10/1/24 | CYTEK_0000009846 | CYTEK_0000009846 | F, H, WIT | | |
| DTX-2296 | N7-25006-0C - red 100124.xlsx | 10/1/24 | CYTEK_0000009847 | CYTEK_0000009847 | F, H, WIT | | |
| DTX-2297 | N7-25007-0C - YG 100124.xlsx | 10/1/24 | CYTEK_0000009848 | CYTEK_0000009848 | F, H, WIT | | |
| DTX-2298 | N7-25008-0C - UV 100124.xlsx | 10/1/24 | CYTEK_0000009849 | CYTEK_0000009849 | F, H, WIT | | |
| DTX-2299 | Flow Cytometry Company Mission and Vision Cytek Biosciences.pdf | 3/31/25 | CYTEK_0000011210 | CYTEK_0000011211 | R; F, H, WIT; P | | |
| DTX-2300 | Flow Cytometry Company Mission and Vision Cytek Biosciences_FDB_License_2020_2022.pdf | 2/17/21 | CYTEK_0000011212 | CYTEK_0000011213 | R; F; WIT; H; P | | |
| DTX-2301 | Quality and Regulatory Certifications_Cytek Biosciences.pdf | 3/31/25 | CYTEK_0000011216 | CYTEK_0000011216 | R; F, H, WIT; P | | |
| DTX-2302 | Quality and Regulatory Certifications_Cytek-ISO-13485-Certificate-Of-Quality-Management-System-For-Medical-Devices-China.pdf | 9/5/23 | CYTEK_0000011217 | CYTEK_0000011217 | R; F, H, WIT; P | | |
| DTX-2303 | Quality and Regulatory Certifications_Cytek-ISO-13485-Quality-Management-System-Certificate.pdf | 8/28/23 | CYTEK_0000011218 | CYTEK_0000011218 | R; F, H, WIT; P | | |
| DTX-2304 | Declaration of Conformity_RUO Instruments_signed.pdf | 9/25/23 | CYTEK_0000011261 | CYTEK_0000011262 | R; F, H, WIT; P | | |
| DTX-2305 | NL-CLC_Declaration of Conformity_IVDR_Signed.pdf | 4/24/24 | CYTEK_0000011263 | CYTEK_0000011264 | R; F, H, WIT; P | | |
| DTX-2306 | N7-00000-0B.xlsx | 5/9/25 | CYTEK_0000020896 | CYTEK_0000020896 | F, H, WIT | | |
| DTX-2307 | N7-00000-0C.xlsx | 5/9/25 | CYTEK_0000020897 | CYTEK_0000020897 | F, H, WIT | | |
| DTX-2308 | N7-00000-0D.xlsx | 5/9/25 | CYTEK_0000020898 | CYTEK_0000020898 | F, H, WIT | | |
| DTX-2309 | N7-00002-0A.xlsx | 5/9/25 | CYTEK_0000020899 | CYTEK_0000020899 | F, H, WIT | | |
| DTX-2310 | N7-00002-0B.xlsx | 5/9/25 | CYTEK_0000020900 | CYTEK_0000020900 | F, H, WIT | | |
| DTX-2311 | N7-00002-0C.xlsx | 5/9/25 | CYTEK_0000020901 | CYTEK_0000020901 | F, H, WIT | | |
| DTX-2312 | N7-00002-0D.xlsx | 5/9/25 | CYTEK_0000020902 | CYTEK_0000020902 | F, H, WIT | | |
| DTX-2313 | N7-00003-0B.xlsx | 5/9/25 | CYTEK_0000020903 | CYTEK_0000020903 | F, H, WIT | | |
| DTX-2314 | N7-00003-0C.xlsx | 5/9/25 | CYTEK_0000020904 | CYTEK_0000020904 | F, H, WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2315 | N7-00003-0D.xlsx | 5/9/25 | CYTEK_0000020905 | CYTEK_0000020905 | F, H, WIT | | |
| DTX-2316 | N7-00006-0A.xlsx | 5/9/25 | CYTEK_0000020907 | CYTEK_0000020907 | F, H, WIT | | |
| DTX-2317 | N7-00006-0B.xlsx | 5/9/25 | CYTEK_0000020908 | CYTEK_0000020908 | F, H, WIT | | |
| DTX-2318 | N7-00006-0D.xlsx | 5/9/25 | CYTEK_0000020910 | CYTEK_0000020910 | F, H, WIT | | |
| DTX-2319 | N7-00007-0A.xlsx | 5/9/25 | CYTEK_0000020911 | CYTEK_0000020911 | F, H, WIT | | |
| DTX-2320 | N7-00007-0B.xlsx | 5/9/25 | CYTEK_0000020912 | CYTEK_0000020912 | F, H, WIT | | |
| DTX-2321 | N7-00007-0D.xlsx | 5/9/25 | CYTEK_0000020913 | CYTEK_0000020913 | F, H, WIT | | |
| DTX-2322 | N7-00008-0A.xlsx | 5/9/25 | CYTEK_0000020914 | CYTEK_0000020914 | F, H, WIT | | |
| DTX-2323 | N7-00008-0B.xlsx | 5/9/25 | CYTEK_0000020915 | CYTEK_0000020915 | F, H, WIT | | |
| DTX-2324 | N7-00008-0C.xlsx | 5/9/25 | CYTEK_0000020916 | CYTEK_0000020916 | F, H, WIT | | |
| DTX-2325 | N7-00008-0D.xlsx | 5/9/25 | CYTEK_0000020917 | CYTEK_0000020917 | F, H, WIT | | |
| DTX-2326 | N7-00011-0B.xlsx | 5/9/25 | CYTEK_0000020919 | CYTEK_0000020919 | F, H, WIT | | |
| DTX-2327 | N7-00011-0C.xlsx | 5/9/25 | CYTEK_0000020920 | CYTEK_0000020920 | F, H, WIT | | |
| DTX-2328 | N7-00011-0D.xlsx | 5/9/25 | CYTEK_0000020921 | CYTEK_0000020921 | F, H, WIT | | |
| DTX-2329 | N7-00017-0A.xlsx | 5/9/25 | CYTEK_0000020922 | CYTEK_0000020922 | F, H, WIT | | |
| DTX-2330 | N7-00017-0B.xlsx | 5/9/25 | CYTEK_0000020923 | CYTEK_0000020923 | F, H, WIT | | |
| DTX-2331 | N7-00017-0C.xlsx | 5/9/25 | CYTEK_0000020924 | CYTEK_0000020924 | F, H, WIT | | |
| DTX-2332 | N7-00071-0A.xlsx | 5/9/25 | CYTEK_0000020925 | CYTEK_0000020925 | F, H, WIT | | |
| DTX-2333 | N7-00071-0B.xlsx | 5/9/25 | CYTEK_0000020926 | CYTEK_0000020926 | F, H, WIT | | |
| DTX-2334 | N7-00071-0C.xlsx | 5/9/25 | CYTEK_0000020927 | CYTEK_0000020927 | F, H, WIT | | |
| DTX-2335 | N7-00071-0D.xlsx | 5/9/25 | CYTEK_0000020928 | CYTEK_0000020928 | F, H, WIT | | |
| DTX-2336 | N7-00071-0E.xlsx | 5/9/25 | CYTEK_0000020929 | CYTEK_0000020929 | F, H, WIT | | |
| DTX-2337 | N7-00072-0A.xlsx | 5/9/25 | CYTEK_0000020930 | CYTEK_0000020930 | F, H, WIT | | |
| DTX-2338 | N7-00072-0B.xlsx | 5/9/25 | CYTEK_0000020931 | CYTEK_0000020931 | F, H, WIT | | |
| DTX-2339 | N7-00072-0C.xlsx | 5/9/25 | CYTEK_0000020932 | CYTEK_0000020932 | F, H, WIT | | |
| DTX-2340 | N7-00072-0D.xlsx | 5/9/25 | CYTEK_0000020933 | CYTEK_0000020933 | F, H, WIT | | |
| DTX-2341 | N7-00072-0E.xlsx | 5/9/25 | CYTEK_0000020934 | CYTEK_0000020934 | F, H, WIT | | |
| DTX-2342 | N7-00073-0A.xlsx | 5/9/25 | CYTEK_0000020935 | CYTEK_0000020935 | F, H, WIT | | |
| DTX-2343 | N7-00073-0B.xlsx | 5/9/25 | CYTEK_0000020936 | CYTEK_0000020936 | F, H, WIT | | |
| DTX-2344 | N7-00073-0C.xlsx | 5/9/25 | CYTEK_0000020937 | CYTEK_0000020937 | F, H, WIT | | |
| DTX-2345 | N7-00073-0D.xlsx | 5/9/25 | CYTEK_0000020938 | CYTEK_0000020938 | F, H, WIT | | |
| DTX-2346 | N7-00073-0E.xlsx | 5/9/25 | CYTEK_0000020939 | CYTEK_0000020939 | F, H, WIT | | |
| DTX-2347 | N7-00074-0A.xlsx | 5/9/25 | CYTEK_0000020940 | CYTEK_0000020940 | F, H, WIT | | |
| DTX-2348 | N7-00074-0B.xlsx | 5/9/25 | CYTEK_0000020941 | CYTEK_0000020941 | F, H, WIT | | |
| DTX-2349 | N7-00074-0C.xlsx | 5/9/25 | CYTEK_0000020942 | CYTEK_0000020942 | F, H, WIT | | |
| DTX-2350 | N7-00074-0D.xlsx | 5/9/25 | CYTEK_0000020943 | CYTEK_0000020943 | F, H, WIT | | |
| DTX-2351 | N7-00081-0A.xlsx | 5/9/25 | CYTEK_0000020945 | CYTEK_0000020945 | F, H, WIT | | |
| DTX-2352 | N7-00081-0B.xlsx | 5/9/25 | CYTEK_0000020946 | CYTEK_0000020946 | F, H, WIT | | |
| DTX-2353 | N7-00082-0A.xlsx | 5/9/25 | CYTEK_0000020947 | CYTEK_0000020947 | F, H, WIT | | |
| DTX-2354 | N7-00082-0B.xlsx | 5/9/25 | CYTEK_0000020948 | CYTEK_0000020948 | F, H, WIT | | |
| DTX-2355 | N7-00082-0C.xlsx | 5/9/25 | CYTEK_0000020949 | CYTEK_0000020949 | F, H, WIT | | |
| DTX-2356 | N7-00083-0A.xlsx | 5/9/25 | CYTEK_0000020950 | CYTEK_0000020950 | F, H, WIT | | |
| DTX-2357 | N7-00083-0B.xlsx | 5/9/25 | CYTEK_0000020951 | CYTEK_0000020951 | F, H, WIT | | |
| DTX-2358 | N7-00083-0C.xlsx | 5/9/25 | CYTEK_0000020952 | CYTEK_0000020952 | F, H, WIT | | |
| DTX-2359 | N7-00084-0A.xlsx | 5/9/25 | CYTEK_0000020953 | CYTEK_0000020953 | F, H, WIT | | |
| DTX-2360 | N7-00084-0B.xlsx | 5/9/25 | CYTEK_0000020954 | CYTEK_0000020954 | F, H, WIT | | |
| DTX-2361 | N7-00084-0C.xlsx | 5/9/25 | CYTEK_0000020955 | CYTEK_0000020955 | F, H, WIT | | |
| DTX-2362 | N7-00090-0A.xlsx | 5/9/25 | CYTEK_0000020956 | CYTEK_0000020956 | F, H, WIT | | |
| DTX-2363 | N7-00092-0A.xlsx | 5/9/25 | CYTEK_0000020957 | CYTEK_0000020957 | F, H, WIT | | |
| DTX-2364 | N7-00093-0A.xlsx | 5/9/25 | CYTEK_0000020958 | CYTEK_0000020958 | F, H, WIT | | |
| DTX-2365 | N7-00094-0A.xlsx | 5/9/25 | CYTEK_0000020959 | CYTEK_0000020959 | F, H, WIT | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2366 | N7-00121-0A.xlsx | 5/9/25 | CYTEK_0000020960 | CYTEK_0000020960 | F, H, WIT | | |
| DTX-2367 | N7-00122-0A.xlsx | 5/9/25 | CYTEK_0000020961 | CYTEK_0000020961 | F, H, WIT | | |
| DTX-2368 | N7-00123-0A.xlsx | 5/9/25 | CYTEK_0000020962 | CYTEK_0000020962 | F, H, WIT | | |
| DTX-2369 | N7-25004-0B.xlsx | 5/9/25 | CYTEK_0000020964 | CYTEK_0000020964 | F, H, WIT | | |
| DTX-2370 | N7-25004-0C.xlsx | 5/9/25 | CYTEK_0000020965 | CYTEK_0000020965 | F, H, WIT | | |
| DTX-2371 | N7-25005-0B.xlsx | 5/9/25 | CYTEK_0000020968 | CYTEK_0000020968 | F, H, WIT | | |
| DTX-2372 | N7-25005-0C.xlsx | 5/9/25 | CYTEK_0000020969 | CYTEK_0000020969 | F, H, WIT | | |
| DTX-2373 | N7-25005-0D.xlsx | 5/9/25 | CYTEK_0000020970 | CYTEK_0000020970 | F, H, WIT | | |
| DTX-2374 | N7-25006-0B.xlsx | 5/12/25 | CYTEK_0000020973 | CYTEK_0000020973 | F, H, WIT | | |
| DTX-2375 | N7-25006-0C.xlsx | 5/12/25 | CYTEK_0000020974 | CYTEK_0000020974 | F, H, WIT | | |
| DTX-2376 | N7-25007-0B.xlsx | 5/12/25 | CYTEK_0000020977 | CYTEK_0000020977 | F, H, WIT | | |
| DTX-2377 | N7-25007-0C.xlsx | 5/12/25 | CYTEK_0000020978 | CYTEK_0000020978 | F, H, WIT | | |
| DTX-2378 | N7-25007-0D.xlsx | 5/12/25 | CYTEK_0000020979 | CYTEK_0000020979 | F, H, WIT | | |
| DTX-2379 | N7-25008-0B.xlsx | 5/12/25 | CYTEK_0000020981 | CYTEK_0000020981 | F, H, WIT | | |
| DTX-2380 | N7-25008-0C.xlsx | 5/12/25 | CYTEK_0000020982 | CYTEK_0000020982 | F, H, WIT | | |
| DTX-2381 | N7-00007-0C (1).xlsx | 5/16/25 | CYTEK_0000020984 | CYTEK_0000020984 | F, H, WIT | | |
| DTX-2382 | N7-00053-01.xlsx | 7/2/25 | CYTEK_0000021014 | CYTEK_0000021014 | F, H, WIT | | |
| DTX-2383 | N7-00054-01.xlsx | 7/2/25 | CYTEK_0000021015 | CYTEK_0000021015 | F, H, WIT | | |
| DTX-2384 | N7-00055-01.xlsx | 7/2/25 | CYTEK_0000021016 | CYTEK_0000021016 | F, H, WIT | | |
| DTX-2385 | N7-00056-01.xlsx | 7/2/25 | CYTEK_0000021017 | CYTEK_0000021017 | F, H, WIT | | |
| DTX-2386 | N7-00057-01.xlsx | 7/2/25 | CYTEK_0000021018 | CYTEK_0000021018 | F, H, WIT | | |
| DTX-2387 | N7-00058-01.xlsx | 7/2/25 | CYTEK_0000021019 | CYTEK_0000021019 | F, H, WIT | | |
| DTX-2388 | Worldwide Distributors Cytek Biosciences.pdf | | CYTEK_0000011230 | CYTEK_0000011235 | F, H, WIT | | |
| DTX-2389 | Terms of service _ Cytek Biosciences.pdf | 3/31/25 | CYTEK_0000011219 | CYTEK_0000011223 | R; F, H, WIT; P | | |
| DTX-2390 | Terms of service _ Europe & Africa _ Cytek Biosciences.pdf | 3/31/25 | CYTEK_0000011224 | CYTEK_0000011229 | R; F, H, WIT; P | | |
| DTX-2391 | aurora_small brochure.pdf | 5/23/19 | CYTEK_0000034739 | CYTEK_0000034749 | R; F, H, WIT; P | | |
| DTX-2392 | Exhibit 15.pdf | 8/25/23 | BEC-CYTEK-00039323 | BEC-CYTEK-00039334 | R; F, H, WIT; P | | |
| DTX-2393 | Competitor playbook_CytoFLEX.pdf | 11/25/18 | CYTEK_0000025956 | CYTEK_0000025978 | R; F; WIT; H; P | | |
| DTX-2394 | Competitive Comparison Summary 2020 March.xlsx | 12/13/20 | CYTEK_0000038803 | CYTEK_0000038803 | R; F; WIT; H; P | | |
| DTX-2395 | NL3 WITH 5 YEAR_V1 (1).pdf | 2/23/21 | CYTEK_0000107924 | CYTEK_0000107929 | R; F, H, WIT; P | | |
| DTX-2396 | Abvision Cytek NL-3000 seminar.pdf | 2/7/19 | CYTEK_0000241141 | CYTEK_0000241203 | R; F; WIT; H; P | | |
| DTX-2397 | Cytek Aurora Presentation 2019-09-23.pdf | 9/23/19 | CYTEK_0000349152 | CYTEK_0000349201 | R; F; WIT; H; P | | |
| DTX-2398 | Withdrawn | | | | | | |
| DTX-2399 | Withdrawn | | | | | | |
| DTX-2400 | Withdrawn | | | | | | |
| DTX-2401 | Withdrawn | | | | | | |
| DTX-2402 | hc - flow cytometry market - global forecasts to 2025.pdf | 2/14/20 | CYTEK_0000193556 | CYTEK_0000193804 | R; F; WIT; H; P | | |
| DTX-2403 | Competitor Updates and Cytek Positioning May 22 2024.pptx | 3/26/25 | CYTEK_0000033174 | CYTEK_0000033203 | R; F; WIT; H; P | | |
| DTX-2404 | Withdrawn | | | | | | |
| DTX-2405 | Customer Survey Results 2020-12.pptx | 1/11/22 | CYTEK_0000290711 | CYTEK_0000290748 | R; F; WIT; H; P | | |
| DTX-2406 | Withdrawn | | | | | | |
| DTX-2407 | Withdrawn | | | | | | |
| DTX-2408 | image001.jpg | 10/11/16 | CYTEK_0000895290 | CYTEK_0000895290 | R; P; CU; F; WIT; Q | | |
| DTX-2409 | image002.jpg | 10/25/16 | CYTEK_0000895462 | CYTEK_0000895462 | A; R; CU; F; WIT; Q; P | | |
| DTX-2410 | 3346.eml | 3/16/12 | CYTEK_0000990472 | CYTEK_0000990473 | R; CU; F; WIT; H; P | | |
| DTX-2411 | 12513.eml | 6/22/12 | CYTEK_0000990474 | CYTEK_0000990479 | R; CU; F; WIT; H; P | | |
| DTX-2412 | 12514.eml | 6/26/12 | CYTEK_0000990480 | CYTEK_0000990489 | R; CU; F; WIT; H; P | | |
| DTX-2413 | 15506 | 12/5/12 | CYTEK_0000990490 | CYTEK_0000990492 | R; CU; F; WIT; H; P | | |
| DTX-2414 | 16326 | 1/28/13 | CYTEK_0000990493 | CYTEK_0000990494 | R; CU; F; WIT; H; P | | |
| DTX-2415 | P0132066_from_SLU | 1/28/13 | CYTEK_0000990495 | CYTEK_0000990496 | R; CU; F; WIT; H; P | | |
| DTX-2416 | ZymogeneticsDxP11-3LaserQuote010312.pdf | 1/4/12 | CYTEK_0000990503 | CYTEK_0000990507 | R; CU; F; WIT; H; P | | |

Beckman Coulter, Inc.  v  Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Trial Ex. No. | Description | Date | Beg Bates | End Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|---|---|
| DTX-2417 | BMS_B Pennhallow_FCB10092811-RL02_full cytometer_w AMS.pdf | 3/20/12 | CYTEK_0000990513 | CYTEK_0000990516 | R; CU; F; WIT; H; P | | |
| DTX-2418 | 41700.eml | 4/19/12 | CYTEK_0000990521 | CYTEK_0000990521 | R; CU; F; WIT; H; P | | |
| DTX-2419 | ZymogeneticsDxP11-4LaserQuote010312b.pdf | 4/19/12 | CYTEK_0000990522 | CYTEK_0000990525 | R; CU; F; WIT; H; P | | |
| DTX-2420 | 41701.eml | 4/19/12 | CYTEK_0000990526 | CYTEK_0000990526 | R; CU; F; WIT; H; P | | |
| DTX-2421 | 34423.eml | 3/5/12 | CYTEK_0000990527 | CYTEK_0000990529 | R; CU; F; WIT; H; P | | |
| DTX-2422 | 34426.eml | 3/8/12 | CYTEK_0000990530 | CYTEK_0000990535 | R; CU; F; WIT; H; P | | |
| DTX-2423 | BMS_B Pennhallow_FCB10092811-RL02_full cytometer_w AMS.pdf | 3/8/12 | CYTEK_0000990536 | CYTEK_0000990539 | R; CU; F; WIT; H; P | | |
| DTX-2424 | BMS FCB Brams quote 02-22-12b.pdf | 3/8/12 | CYTEK_0000990540 | CYTEK_0000990543 | R; CU; F; WIT; H; P | | |
| DTX-2425 | ZymogeneticsDxP11-4LaserQuote010312b.pdf | 3/8/12 | CYTEK_0000990544 | CYTEK_0000990547 | R; CU; F; WIT; H; P | | |
| DTX-2426 | 34427.eml | 3/9/12 | CYTEK_0000990548 | CYTEK_0000990552 | R; CU; F; WIT; H; P | | |
| DTX-2427 | 43617.eml | 3/16/12 | CYTEK_0000990553 | CYTEK_0000990554 | R; CU; F; WIT; H; P | | |
| DTX-2428 | 40290.eml | 5/3/12 | CYTEK_0000990555 | CYTEK_0000990555 | R; CU; F; WIT; H; P | | |
| DTX-2429 | 40295.eml | 5/10/12 | CYTEK_0000990556 | CYTEK_0000990557 | R; CU; F; WIT; H; P | | |
| DTX-2430 | 40297.eml | 6/8/12 | CYTEK_0000990558 | CYTEK_0000990560 | R; CU; F; WIT; H; P | | |
| DTX-2431 | 39535.eml | 7/16/12 | CYTEK_0000990561 | CYTEK_0000990561 | R; CU; F; WIT; H; P | | |
| DTX-2432 | DxP10 488_561-637-407 5-3-2 (3 PMT box for laser 2).pdf | 7/16/12 | CYTEK_0000990562 | CYTEK_0000990562 | R; CU; F; WIT; H; P | | |
| DTX-2433 | Flow Panels with Optical Layout for Cytek DxP12 FACSCalibur™ | | CYTEK_0000990568 | CYTEK_0000990568 | R; CU; F; WIT; H; FRE 1002; Q; P | | |
| DTX-2434 | Flow Panels with Optical Layout for Cytek DxP12 FACSCalibur™ | | CYTEK_0000990569 | CYTEK_0000990569 | R; CU; F; WIT; H; FRE 1002; Q; P | | |
| DTX-2435 | DxP12 Optical Diagram | | CYTEK_0000990570 | CYTEK_0000990570 | R; CU; F; WIT; H; FRE 1002; Q; P | | |
| DTX-2436 | Image-01.jpg | | CYTEK_0000020003 | CYTEK_0000020003 | A; R; CU; F; WIT; P; FRE 1002 | | |
| DTX-2437 | Image-01.jpg | | CYTEK_0000020009 | CYTEK_0000020009 | A; R; CU; F; WIT; P; FRE 1002 | | |
| DTX-2438 | Email from Garrett Barten to Charlotte Frates re Website update for patents | 4/1/24 | BEC-CYTEK-00041451 | BEC-CYTEK-00041457 | R; CU; F; WIT; V; P; FRE 1002 | | |
| DTX-2439 | COVER組装.pdf | | CYTEK_000001271 | CYTEK_0000001287 | A; R; CU; F; WIT; NEV; V; P | | |

Beckman Coulter, Inc.  v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| Physical Ex. No. | Description | Beg Bates | Plaintiff's Obj. | Admitted (Date) | Witness |
|---|---|---|---|---|---|
| DPX-0001 | BMS-Z DxP11 FACSCalibur flow cytometer with Cytek's Curved-Mirror DxP Wavelength Division (de)Multiplexer detectors (See, e.g., Ilkov Opening Expert Report Ex. 5, pp. 25-26, 80-112; Ilkov Opening Expert Report Ex. 6; R. Lannigan Depo. Tr. 117:12-19, 118:3-14; Schaafsma Reply Rpt. App. B (images documenting BEC expert's inspection of DPX-0001)) | See e.g., CYTEK_0000011556, CYTEK_0000011543, CYTEK_0000011568, CYTEK_0000011581, CYTEK_0000011509, CYTEK_0000011566, CYTEK_0000011589, CYTEK_0000011579 | PHYS; R; A; F; ID; C; FRE 1002; FRE 1004; NEV; CU; P; UT | | |
| DPX-0002 | Scanford DxP10 FACScan flow cytometer with Cytek's Curved-Mirror DxP Wavelength Division (de)Multiplexer detectors (See, e.g., Ilkov Opening Expert Report Ex. 5, pp. 25-27, 45-79; Ilkov Opening Expert Report Ex. 6; L. Nichols Depo. Tr. 99:13-22; R. Lannigan Depo. Tr. 131:4-21, 135:1-21; Schaafsma Reply Rpt. App. B (images documenting BEC expert's inspection of DPX-0002)) | See, e.g., CYTEK_0000011398, CYTEK_0000011364, CYTEK_0000992081, CYTEK_0000992087, CYTEK_0000992088 | PHYS; R; A; F; ID; C; FRE 1002; FRE 1004; NEV; CU; P; UT | | |
| DPX-0003 | BD FACSArray flow cytometer with APD detectors (See, e.g., Ilkov Opening Expert Report paras. 95-98; R. Lannigan Depo. Tr. 160:11-161:2, 171:2-10; 172:14-173:16; Schaafsma Reply Rpt. App. B (images documenting BEC expert's inspection of DPX-0003)) | See, e.g., CYTEK_0000011672 CTYEK_0000011627, CYTEK_0000011704, CYTEK_0000011706, CYTEK_0000011714 | PHYS; R; A; F; ID; C; FRE 1002; FRE 1004; NEV; CU; P; UT | | |
| DPX-0004 | BioRad/Luminex flow cytometer with APD detectors (See, e.g., Ilkov Opening Expert Report paras. 120-124; Schaafsma Reply Rpt. App. B (images documenting BEC expert's inspection of DPX-0004); see also M. Goff Depo. Tr. (BEC 30b6 witness re prior art confirming BioRad/Luminex systems sold before 2012)) | See, e.g., CYTEK_0000012606, CYTEK_0000012583, Diasorin00000001, CYTEK_0000012618, Diasorin00000665, Diasorin00000669, CYTEK_0000012577, CYTEK_0000012625, Diasorin00000726, CYTEK_0000012665, Diasorin00000747 | PHYS; R; A; F; ID; C; FRE 1002; FRE 1004; NEV; CU; P; UT | | |
| DPX-0005 | BD LSRII flow cytometer with Cytek's Curved-Mirror DxP Wavelength Division (de)Multiplexer detectors (See, e.g., R. Lannigan Depo. Tr. 131:8-12, 149:7-18, 156:6-158:11; Ilkov Opening Expert Report, para. 113; Schaafsma Reply Rpt. App. B (images documenting BEC expert's inspection of DPX-0005)) | See, e.g., CYTEK_0000020016; CYTEK_0000020017 | PHYS; R; A; F; ID; C; FRE 1002; FRE 1004; NEV; CU; P; UT | | |
| DPX-0006 | Cytek's Curved-Mirror DxP Wavelength Division (de)Multiplexer detectors (4-channel) (See, e.g., R. Lannigan Depo. Tr. 149:12-18, 155:18–156:21, 182:7-16,185:22–186:1; Ilkov Opening Expert Report, para. 378; Schaafsma Reply Rpt. App. B (images documenting BEC expert's inspection of DPX-0006)) | See, e.g., CYTEK_0000020003, CYTEK_0000020004, CYTEK_0000020005, CYTEK_0000020006, CYTEK_0000020007, CYTEK_0000020008 | PHYS; R; A; F; ID; C; FRE 1002; FRE 1004; NEV; CU; P; UT | | |

Beckman Coulter, Inc. v Cytek Biosciences, Inc.
Case No. 1:24-cv-00945-CFC-EGT

DEFENDANT'S PRELIMINARY TRIAL EXHIBIT LIST

7/17/2026

| | | | | | |
|---|---|---|---|---|---|
| DPX-0007 | Cytek's Curved-Mirror DxP Wavelength Division (de)Multiplexer detectors (6-channel) (See, e.g., R. Lannigan Depo. Tr. 149:12-18, 155:18–156:21, 182:7-16,185:22–186:1; Ilkov Opening Expert Report, para. 387; Schaafsma Reply Rpt. App. B (images documenting BEC expert's inspection of DPX-0007)) | See, e.g., CYTEK_0000020009, CYTEK_0000020011, CYTEK_0000020010, CYTEK_0000020012, CYTEK_0000020013, CYTEK_0000020014, CYTEK_0000020015 | PHYS; R; A; F; ID; C; FRE 1002; FRE 1004; NEV; CU; P; UT | | |

66