IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| BECKMAN COULTER, INC.,<br><br>Plaintiff,<br><br>v.<br><br>CYTEK BIOSCIENCES, INC.,<br><br>Defendant. | C.A. No. 24-cv-945 (CFC) (EGT) |

**EXHIBIT 11-A: BECKMAN COULTER, INC.'S
DEPOSITION DESIGNATIONS WITH CYTEK BIOSCIENCES,
INC.'S COUNTER-DESIGNATIONS AND OBJECTIONS**

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Chen, Yong Qin | Dec. 5, 2025 | 7:18-20 | | |
| | | 26:11-12 | R, 403 | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

---

[1] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 28:15-28:18, 28:20-29:4, 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:5-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 48:17-48:19, 48:23-48:24, 52:4-52:7, 52:14-52:24, 52:25-53:1, 53:3-53:6, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 55:15-55:18, 55:20-55:22, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17, 63:8-63:13, 63:17-63:18, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24-86:24, 87:1-87:2, 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20-94:20, 95:17-95:22, 95:24-96:5, 96:7-96:15, 101:14-101:16, 101:17-101:18, 101:19-101:22, 101:24-101:24, 101:25-102:1, 102:3-102:3, 102:5-102:16, 108:24-109:2, 109:4-109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:2, 115:3-115:6, 115:14-115:20, 116:16-116:18, 116:19-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8, 120:9-121:2, 125:4-125:6, 125:8-125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 136:11-137:3, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10-139:10, 139:19-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14-150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 155:17-156:10, 158:6-158:9, 158:11-158:11, 216:20-216:21, 216:24-217:2, 217:3-217:5, 217:7-217:9, 217:10-217:13, 217:15-217:22, 219:20-219:22, 220:6-220:9, 222:4-222:5, 222:7, 222:8-222:10, 222:13, 227:17-227:20, 227:24-228:4, 235:14-235:16, 235:18-235:21, 235:23-236:2, 236:5-236:11, 236:12-236:15, 236:16, 236:18-236:19, 236:21-237:5, 237:6-237:7, 237:9-237:12, 238:1-238:3, 238:6, 239:8-239:12, 239:14, 239:18-239:23, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:22, 258:23-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-259:25, 260:1-260:12, 260:18-260:19, 260:20-261:2, 266:14-266:16, 266:22-267:2, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15, 315:16-315:19, 315:24-315:25, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13, 329:19-330:1. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 26:14-19 | R, 403, S, MIL, F, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 26:21-28:5 | R, 403, S, MIL, F, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 28:7-14 | R, 403, S, MIL, F, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 29:5-7 | R, 403, S, MIL, F, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 29:9-18 | R, 403, S, MIL, F, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 44:13-15 | 403, S, F, Rule 26, IO, LC | 28:15-28:18, 28:20-29:4, 63:8-63:13, 63:17-63:18, 136:1-136:10, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-121:2, 125:4-125:6, 125:8; 117:7-117:9, 117:11-118:6, 118:8-118:13, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:19-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

Page 4 of 35

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|--------------------------------|------------------------|-------------------------------------|
| | | 44:17-22 | 403, S, F, Rule 26, IO, LC | 28:15-28:18, 28:20-29:4, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|--------------------------------|------------------------|-------------------------------------|
| | | 46:6-9 | 403, S, H, F, Rule 26, IO, LC | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 46:12-47:6 | 403, S, H, F, Rule 26, IO, LC | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 47:8-21 | 403, S, H, F, Rule 26, IO, LC | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|-------------------------------|------------------------|-------------------------------------|
| | | 47:24-48:20 | 403, S, H, F, Rule 26, IO | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 48:23-49:11 | 403, S, H, F, Rule 26, IO | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 49:13 | | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 49:16-24 | 403, S, H, F, Rule 26, IO | 28:15-28:18, 28:20-29:4, 48:17-48:19, 48:23-48:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 53:12-14 | 403, S, F, Rule 26, IO | 52:25-53:1, 52:4-52:7, 52:14-52:24, 53:7-53:8, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17; 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8 |
| | | 53:17-54:24 | 403, S, F, Rule 26, IO | 52:25-53:1, 52:4-52:7, 52:14-52:24, 53:7-53:8, 53:10-53:14, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17; 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8 |
| | | 55:1 | | 52:25-53:1, 52:4-52:7, 52:14-52:24, 53:7-53:8, 53:10-53:14, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17; 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 55:3 | | 52:25-53:1, 52:4-52:7, 52:14-52:24, 53:7-53:8, 53:10-53:14, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17; 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8 |
| | | 55:8-15 | 403, S, F, Rule 26, IO | 52:25-53:1, 52:4-52:7, 52:14-52:24, 53:7-53:8, 53:10-53:14, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17; 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8 |
| | | 56:13-16 | 403, S, F, Rule 26, IO | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 56:19-57:15 | 403, S, F, Rule 26, IO | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |
| | | 59:10-11 | 403, S, F, Rule 26, IO | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |
| | | 59:13-22 | 403, S, F, Rule 26, IO | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 70:10-17 | R, 403 | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 70:20-21 | R, 403, ID | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 71:8-73:18 | R, 403, S, H, F | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 33:3-33:8, 33:12-33:19, 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 79:5-80:12, 80:20-81:2, 81:9-81:12, 81:15-81:18, 82:19-84:1, 84:3-85:6, 85:8-85:15, 85:17-86:3, 86:7-86:21, 86:24, 87:1-87:2, 319:11-319:24, 320:4-320:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 96:18-21 | 403, S, F, Rule 26, IO | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 95:17-95:22, 94:24-96:5, 96:7-96:15 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 96:24-97:8 | 403, S, F, Rule 26, IO | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 95:17-95:22, 94:24-96:5, 96:7-96:15 |
| | | 100:21-23 | | 101:14-101:22, 101:24-102:1, 102:3, 102:5-102:16 |
| | | 101:1-13 | R, 403, F, V | 101:14-101:22, 101:24-102:1, 102:3, 102:5-102:16 |
| | | 102:17-25 | ID | |
| | | 103:25-104:1 | | |
| | | 104:3-4 | R, 403, S, F, H, Rule 26, IO | |
| | | 104:6-105:12 | R, 403, S, F, H, Rule 26, IO | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |
| | | 105:14-15 | R, 403, V | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |
| | | 105:18-19 | R, 403, V | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |
| | | 105:21 | R, 403, V, S | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 105:23-106:12 | R, 403, ID | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |
| | | 112:15-18 | 403, S, F, Rule 26, IO | 48:17-48:19, 48:23-48:24, 52:4-52:7, 52:14-52:24, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10,  137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

Page 18 of 35

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 112:21-113:14 | 403, S, F, Rule 26, IO | 48:17-48:19, 48:23-48:24, 52:4-52:7, 52:14-52:24, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 117:7-9 | 403, S, F, Rule 26, IO | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 136:1-136:10, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 117:11-118:3 | 403, S, F, Rule 26, IO | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 136:1-136:10, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8, 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 142:18-143:20 | 403, S, F, Rule 26, IO | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |
| | | 143:23-144:12 | 403, S, F, Rule 26, IO | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |
| | | 144:14-19 | 403, S, F, Rule 26, IO | 52:4-52:7, 52:14-52:24, 55:8-55:15, 59:25-60:3, 60:6-60:11, 61:5-7, 61:9-17, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 155:17-156:10; 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 145:20-22 | 403, S, F, H, Rule 26, IO, ID | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 146:4-147:11 | 403, S, F, H, Rule 26, IO, ID | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 147:13-14 | 403, S, F, H, Rule 26, IO | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 148:20-23 | 403, S, F, H, Rule 26, IO | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 148:25-149:10 | 403, S, F, H, Rule 26, IO | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|--------------------------------|------------------------|-------------------------------------|
| | | 149:16-22 | 403, S, F, H, Rule 26, IO | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 149:25-150:7 | 403, S, F, H, Rule 26, IO | 48:17-48:19, 48:23-48:24, 63:8-63:13, 63:17-63:18, 108:24-109:2, 109:4, 114:1-114:4, 114:6-114:11, 114:12-114:14, 114:16-115:6, 115:14-115:20, 116:16-116:19, 116:21-117:4, 117:7-117:9, 117:11-118:6, 118:8-118:13, 119:13-119:16, 119:20-119:23, 120:1-120:3, 120:5-120:8-121:2, 125:4-125:6, 125:8; 131:13-131:16, 131:18-131:21, 131:23-132:2, 132:23-132:24, 133:1-133:9, 133:20-133:25, 134:2-134:3, 135:5-135:8, 135:10-135:15, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150:21, 153:10-153:12, 153:15-153:19, 154:11-154:14, 154:17-154:25, 155:2-155:4, 253:21-255:5, 255:8-256:20, 257:4-257:14, 258:4-258:13, 258:15-258:23, 258:25-259:1, 259:6-259:9, 259:11-259:12, 259:15-259:17, 259:24-260:12, 260:18-260:19, 266:14-266:16, 266:22-267:2 |
| | | 157:1-2 | 403, S, F, Rule 26, IO | 28:15-28:18, 28:20-29:4, 155:17-156:10 |
| | | 157:4-20 | 403, S, F, Rule 26, IO | 28:15-28:18, 28:20-29:4, 155:17-156:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 238:20-23 | R, 403, S, F, 611, ID, U | 37:11-37:18, 37:20-37:22, 39:12-39:18, 40:2-40:3, 40:5-40:6, 42:12-42:15, 42:18-42:19, 216:20-216:21, 216:24-217:2, 217:3-217:5, 217:7-217:9, 217:10-217:13, 217:15-217:22, 219:20-219:22, 220:6-220:9, 222:4-222:5, 222:7, 222:8-222:10, 222:13, 227:17-227:20, 227:24-228:4, 235:14-235:16, 235:18-235:21, 235:23-236:2, 236:5-236:11, 236:12-236:15, 236:16, 236:18-236:19, 236:21-237:5, 237:6-237:7, 237:9-237:12, 238:1-238:3, 238:6, 239:8-239:12, 239:14, 239:18-239:23 |
| | | 286:2-288:3 | R, 403, S, F, 611 | |
| | | 290:22-291:21 | R, 403, S, F, 611 | 294:21-295:8 |
| | | 291:25-292:6 | R, 403, S, F, 611 | 294:21-295:8 |
| | | 292:9-10 | R, 403, S, F, 611 | 294:21-295:8 |
| | | 292:12-294:6 | R, 403, S, F, H, 611 | 294:21-295:8 |
| | | 295:10-15 | R, 403, S, F, MIL, 611, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 295:18 | R, 403, S, F, MIL, 611, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

Page 30 of 35

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 295:20-24 | R, 403, S, F, MIL, 611, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 296:5-6 | R, 403, A&A, S, F, V, MIL, 611, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 296:10-19 | R, 403, A&A, S, F, V, MIL, 611, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 296:21-22 | R, 403, S, F, H, V, MIL, 611 | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 296:25-298:15 | R, 403, S, F, H, V, MIL, 611 | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 299:3-4 | R, 403, S, F, V, MIL, 611, LC | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 299:8-9 | R, 403, S, F, V, MIL, 611, LC | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 299:11-13 | R, 403, A&A, S, F, V, MIL, 611 | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 299:19-300:9 | R, 403, A&A, S, F, V, MIL, 611 | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 300:10-12 | R, 403, S, F, V, H, 611, U | 101:14-101:22, 101:24-102:1, 102:3, 102:5-102:16, 294:21-295:8, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 300:14-301:18 | R, 403, S, F, V, H, 611, U | 101:14-101:22, 101:24-102:1, 102:3, 102:5-102:16, 294:21-295:8, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 301:20-21 | R, 403, S, F, V, 611, MIL, ID, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 302:2-20 | R, 403, S, F, V, 611, MIL, ID, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 304:14-15 | R, 403, S, F, H, V, 611, MIL, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 304:18-305:3 | R, 403, S, F, H, V, 611, MIL, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 305:9-11 | R, 403, S, F, H, V, 611, MIL, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 305:14-19 | R, 403, S, F, H, V, 611, MIL, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 306:7-12 | R, 403, S, F, H, V, 611 | |
| | | 306:15-307:13 | R, 403, S, F, H, V, 611, IO | 93:23-93:25, 94:2-94:3, 94:17-94:18, 94:20, 294:21-295:8, 300:10-300:12, 300:14-301:18, 307:15-307:17, 307:20-308:15 |
| | | 310:15-16 | R, 403, S, F, V, LC, 611, IO | |
| | | 310:21-311:8 | R, 403, S, F, V, LC, 611, IO | |
| | | 311:15-16 | R, 403, S, F, V, H, LC, 611, IO | |
| | | 311:20-312:18 | R, 403, S, F, V, H, LC, 611, IO | |
| | | 312:20-22 | R, 403, S, F, V, H, LC, 611, IO | |
| | | 313:3-314:1 | R, 403, S, F, V, H, LC, 611, IO, ID | 300:10-300:12, 300:14-301:18 |

Page 33 of 35

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 314:15-17 | R, 403, S, F, V, H, LC, 611, IO | 52:4-52:7, 52:14-52:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17, 63:8-63:13, 63:17-63:18, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150: 21 |
| | | 314:23-315:15 | R, 403, S, F, V, H, LC, 611, IO | 52:4-52:7, 52:14-52:24, 52:25-53:1, 53:7-53:8, 53:10-53:14, 53:17-53:19, 54:21-54:24, 55:8-55:15, 57:20-57:24, 58:5-58:13, 59:25-60:3, 60:6-60:11, 61:5-61:7, 61:9-61:17, 63:8-63:13, 63:17-63:18, 136:1-136:10, 137:5-137:9, 137:11-137:16, 138:9-138:16, 138:23-139:8, 139:10, 139:10-140:9, 140:11-140:17, 141:19-142:9, 142:12-142:17, 144:23-145:3, 145:5-145:19, 147:15-147:22, 147:24-148:19, 150:8-150:12, 150:14, 150:17-150: 21 |
| | | 320:6-13 | R, 403, S, F, V, 611 | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 320:15-16 | R, 403, S, F, V, 611 | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 329:4-6 | R, 403, S, F, COM, 611, M | 30:12-30:13, 30:15-30:16, 31:4-31:6, 31:14-31:18, 32:2-32:3, 32:5-32:6, 319:11-319:24, 320:4-230:5, 320:17-320:21, 320:23-321:7, 321:9-321:13 |
| | | 329:10-13 | R, 403, S, F, COM, 611, M | |
| | | 329:17-330:4 | R, 403, S, F, A&A, C/D, 611, M | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Ginestet-Araki, Laurent | Oct.28, 2025 | 7:4-7 | | |
| | | 10:23-11:3 | | |
| | | 12:11-12 | 403, R, M, V | |
| | | 12:14-16 | 403, R, M, V | |
| | | 15:18-22 | 403, R | 15:23 to 16:5 |
| | | 17:15-23 | 403, R, M, V | |

[1] For ease of reference, the following comprises a de-duplicated list of Cytek's counter-designations: 12:11 - 12:12; 12:14 - 12:16; 15:23 - 16:5; 29:18 - 29:21; 30:12 - 30:21; 33:12 - 33:13; 33:16 - 33:18; 33:23 - 33:24; 34:2 - 34:4; 34:6 - 34:8; 46:3 - 46:18; 47:4 - 47:6; 47:8 - 47:12; 49:16 - 49:22; 51:3 - 51:3; 51:6 - 51:10; 52:5 - 52:14; 52:22 - 52:23; 53:1 - 53:12; 56:15 - 56:15; 56:18 - 56:19; 56:21 - 56:21; 56:24 - 56:25; 57:18 - 57:22; 58:15 - 58:20; 60:18 - 60:19; 60:22 - 61:9; 61:18 - 61:23; 65:3 - 65:6; 65:8 - 65:10; 65:12 - 65:25; 69:20 - 70:2; 71:2 - 71:3; 71:5 - 71:9; 77:9 - 77:17; 77:18 - 77:20; 77:22 - 77:23; 77:25 - 78:3; 79:1 - 79:4; 80:2 - 80:4; 80:6 - 80:10; 81:20 - 81:22; 81:24 - 82:3; 85:5 - 85:6; 85:9 - 85:18; 91:25 - 91:25; 92:3 - 92:5; 93:4 - 93:6; 93:9 - 93:14; 93:17 - 93:19; 93:23 - 93:24; 95:19 - 96:4; 96:8 - 96:17; 100:1 - 100:11; 102:19 - 102:22; 102:24 - 103:2; 105:2 - 105:20; 105:23 - 106:4; 106:16 - 106:17; 107:24 - 108:1; 108:3 - 108:4; 109:7 - 109:8; 109:10 - 110:10; 111:15 - 111:19; 112:7 - 112:8; 112:10 - 112:11; 112:20 - 112:22; 114:14 - 115:5; 115:14 - 115:24; 116:1 - 116:6; 117:6 - 117:17; 120:7 - 120:9; 120:12 - 120:15; 120:17 - 120:18; 120:21 - 120:24; 122:5 - 122:6; 122:9 - 122:18; 124:2 - 124:8; 124:25 - 125:3; 125:9 - 125:9; 125:12 - 125:18; 127:11 - 127:13; 127:15 - 127:18; 129:1 - 129:9; 129:10 - 129:18; 131:4 - 131:7; 132:2 - 132:11; 132:15 - 132:19; 132:21 - 132:23; 133:23 - 134:1; 134:2 - 134:3; 135:5 - 135:8; 136:13 - 136:14; 136:16 - 137:8; 137:10 - 137:16; 138:17 - 138:22; 138:25 - 139:4; 139:5 - 139:12; 141:7 - 141:16; 142:7 - 142:16; 142:18 - 142:23; 146:23 - 146:25; 147:2 - 147:6; 147:19 - 147:23; 148:2 - 148:2; 148:4 - 148:10; 151:6 - 151:8; 151:12 - 151:19; 151:21 - 151:22; 151:24 - 151:25; 155:10 - 155:17; 155:19 - 156:4; 156:8 - 156:9; 158:3 - 158:4; 158:7 - 158:11; 165:5 - 165:8; 165:21 - 165:23; 165:25 - 166:9; 168:20 - 168:22; 168:24 - 169:9; 170:5 - 170:7; 170:9 - 170:16; 175:11 - 175:14; 175:18 - 175:24; 176:9 - 177:13; 178:14 - 179:1; 192:19 - 192:21; 192:23 - 193:22; 193:23 - 194:17; 195:1 - 195:19; 195:22 - 195:25; 196:2 - 196:6; 197:12 - 197:21; 197:23 - 198:9; 198:21 - 199:1; 199:4 - 199:13; 200:2 - 200:11; 201:5 - 201:7; 201:10 - 201:19; 202:8 - 202:10; 203:25 - 204:7; 204:23 - 205:4; 205:5 - 205:5; 205:7 - 205:9; 206:25 - 207:8; 207:24 - 207:25; 208:3 - 208:10; 210:13 - 210:19; 212:15 - 212:16; 212:18 - 212:25; 214:14 - 214:16; 214:19 - 215:4; 233:15 - 234:4; 234:7 - 234:12; 235:6 - 235:11; 235:22 - 235:25; 236:11 - 236:12; 236:16 - 236:25; 238:23 - 238:24; 239:1 - 239:11; 245:10 - 245:20; 245:22 - 245:23; 245:25 - 246:1; 246:5 - 246:10; 248:8 - 248:16; 255:11 - 255:12; 257:9 - 257:10; 257:13 - 257:14. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 31:25-32:6 | 403, R, A, F, SCOPE | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12 |
| | | 46:23-24 | 403, R, A, F, M, V, H, BE, S, SCOPE | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 47:2 | 403, R, A, F, M, V, H, BE, S, SCOPE | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 47:17-19 | 403, R, A, F, M, V, H, BE, S, SCOPE | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 47:23-25 | 403, R, A, F, M, V, H, BE, S, SCOPE | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 48:2 | 403, R, A, F, M, V, H, BE, S, SCOPE | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 48:4-6 | 403, R, A, F, M, V, H, BE, S, SCOPE | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 48:8-9 | 403, R, A, F, M, V, H, BE, S, SCOPE | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 48:11-16 | 403, R, A, F, M, V, H, BE, S, SCOPE | 33:12 to 33:13; 33:16 to 33:18; 33:23 to 33:24; 34:2 to 34:4; 34:6 to 34:8; 46:3 to 46:18; 47:4 to 47:6; 47:8 to 47:12; 136:13 to 136:14; 136:16 to 136:24 |
| | | 49:4-9 | 403, R, A, F, SCOPE | 49:16 to 49:22; 52:5 to 52:14; 52:22 to 52:23; 53:1 to 53:12 |
| | | 49:11-15 | 403, R, A, F, V, S, SCOPE | 49:16 to 49:22; 52:5 to 52:14; 52:22 to 52:23; 53:1 to 53:12 |
| | | 50:21-51:1 | 403, R, A, F, M, V, H, BE, S, SCOPE | 46:3 to 46:18; 49:16 to 49:22; 51:3 to 51:3; 51:6 to 51:10; 52:5 to 52:14; 52:22 to 52:23; 53:1 to 53:12 |
| | | 53:25-54:8 | 403, R, A, F, M, V, H, BE, S, SCOPE | 46:3 to 46:18; 49:16 to 49:22; 51:3 to 51:3; 51:6 to 51:10; 52:5 to 52:14; 52:22 to 52:23; 53:1 to 53:12 |
| | | 54:11-14 | 403, R, A, F, M, V, H, BE, S, SCOPE | 46:3 to 46:18; 49:16 to 49:22; 51:3 to 51:3; 51:6 to 51:10; 52:5 to 52:14; 52:22 to 52:23; 53:1 to 53:12 |
| | | 54:17-55:2 | 403, R, A, F, SCOPE | |
| | | 55:7-19 | 403, R, A, F, M, V, H, BE, S, SCOPE | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 56:2-8 | 403, R, A, F, M, V, H, BE, S, SCOPE | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 56:12-13 | 403, R, A, F, M, V, H, BE, S, SCOPE | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 57:23-24 | 403, R, A, F, M, V, H, BE, S, SCOPE | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 58:2 | 403, R, A, F, M, V, H, BE, S, SCOPE | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 58:10-14 | 403, R, A, F, M, V, H, BE, S, SCOPE | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 61:11 | 403, R, A, F, M, V, H, BE, S, SCOPE | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 61:13-16 | 403, R, A, F, M, V, H, BE, S, SCOPE | 56:15 to 56:15; 56:18 to 56:19; 56:21 to 56:21; 56:24 to 56:25; 57:18 to 57:22; 58:15 to 58:20; 60:18 to 60:19; 60:22 to 61:9; 61:18 to 61:23 |
| | | 62:22-63:1 | 403, R, A, F, SCOPE | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |
| | | 63:7-16 | 403, R, A, F, M, V, H, BE, S, SCOPE | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |
| | | 63:21-24 | 403, R, A, F, M, V, H, BE, S, SCOPE | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |
| | | 64:1-8 | 403, R, A, F, M, V, H, BE, S, SCOPE | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |
| | | 64:21-22 | 403, R, A, F, M, V, H, BE, S, SCOPE | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 64:25-65:1 | 403, R, A, F, M, V, H, BE, S, SCOPE | 65:3 to 65:6; 65:8 to 65:10; 65:12 to 65:25 |
| | | 66:21-22 | 403, R, F, M, V, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16 |
| | | 66:25 | 403, R, F, M, V, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16 |
| | | 67:2-3 | 403, R, F, M, V, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16 |
| | | 67:8 | 403, R, F, M, V, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16 |
| | | 69:2-4 | 403, R, A, F, SCOPE | 69:20 to 70:2 |
| | | 69:6-8 | 403, R, A, F, SCOPE | 69:20 to 70:2 |
| | | 69:12-15 | 403, R, SCOPE | 69:20 to 70:2 |
| | | 70:3-7 | 403, R, A, F, M, V, S, SCOPE | 69:20 to 70:2 |
| | | 70:9-11 | 403, R, A, F, M, V, S, SCOPE | 69:20 to 70:2 |
| | | 70:13-15 | 403, R, A, F, M, V, S, SCOPE, ARG | 69:20 to 70:2 |
| | | 70:23-71:1 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 71:11-20 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 71:22 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 73:5-10 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 74:12-24 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 75:7-11 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 75:15-19 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 75:25-76:3 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |

Page 5 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 76:5-7 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 76:9-11 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 76:13-15 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 71:2 to 71:3; 71:5 to 71:9 |
| | | 76:17-21 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |
| | | 77:4-8 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |
| | | 78:5-7 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |
| | | 78:9-11 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |
| | | 79:11-13 | 403, R, F, M, V, S, IO, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |
| | | 79:15-25 | 403, R, F, M, V, S, IO, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 85:5 to 85:6; 85:9 to 85:18 |

Page 6 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 81:8-19 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 83:5-13 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 83:22-84:1 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 84:17-19 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 84:21 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 84:23-25 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 85:2-3 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 86:22-23 | 403, R, F, M, V, IO, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 87:1-9 | 403, R, F, M, V, IO, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 87:11-12 | 403, R, F, M, V, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 87:15-17 | 403, R, F, M, V, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |
| | | 88:3-5 | 403, R, A, F, M, V, H, BE, S, SCOPE | 69:20 to 70:2; 77:9 to 77:17; 77:18 to 77:20; 77:22 to 77:23; 77:25 to 78:3; 79:1 to 79:4; 80:2 to 80:4; 80:6 to 80:10; 81:20 to 81:22; 81:24 to 82:3; 85:5 to 85:6; 85:9 to 85:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|--------------------------------|------------------------|-------------------------------------|
| | | 91:13-15 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 91:18-19 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 91:21-24 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 92:20-21 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 92:24-93:2 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 93:4-6 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 93:9-14 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 93:17-19 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 93:23-24 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 94:14-16 | 403, R, A, F, M, V, H, BE, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 94:20-24 | 403, R, A, F, M, V, H, BE, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 91:25 to 91:25; 92:3 to 92:5; 93:4 to 93:6; 93:9 to 93:14; 93:17 to 93:19; 93:23 to 93:24 |
| | | 97:9-10 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 95:19 to 96:4; 96:8 to 96:17 |
| | | 97:13-16 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 95:19 to 96:4; 96:8 to 96:17 |
| | | 98:3-11 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 95:19 to 96:4; 96:8 to 96:17 |
| | | 98:17-23 | 403, R, A, F, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 99:2-6 | 403, R, F, M, V, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 99:12-16 | 403, R, A, F, M, V, H, BE, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 99:19-25 | 403, R, A, F, M, V, H, BE, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 100:12-16 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 100:25-101:11 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 101:17-21 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 101:23-25 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 102:2-3 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 102:6-9 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 102:11-18 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 103:5-7 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 103:10-16 | 403, R, A, F, M, V, H, BE, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 103:19-24 | 403, R, A, F, M, V, H, BE, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 104:1-2 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 106:7-12 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 106:14 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 100:1 to 100:11; 102:19 to 102:22; 102:24 to 103:2; 105:2 to 105:20; 105:23 to 106:4; 106:16 to 106:17 |
| | | 106:23-107:1 | 403, R, A, F, SCOPE | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 107:3-6 | 403, R, A, F, SCOPE | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 109:2-8 | 403, R, A, F, M, V, H, BE, S, SCOPE | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 110:25-111:3 | 403, R, A, F, M, V, H, BE, S, SCOPE | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 111:5-6 | 403, R, A, F, M, V, H, BE, S, SCOPE | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 112:2-6 | 403, R, A, F, M, V, H, BE, S, SCOPE | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 112:20-22 | 403, R, A, F, M, V, H, BE, S, SCOPE | 107:24 to 108:1; 108:3 to 108:4; 109:7 to 109:8; 109:10 to 110:10; 111:15 to 111:19; 112:7 to 112:8; 112:10 to 112:11; 112:20 to 112:22; 114:14 to 115:5; 115:14 to 115:24; 116:1 to 116:6 |
| | | 116:18-25 | 403, R, A, F, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 118:14-17 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 118:20-24 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 119:2-4 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 119:6-12 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 120:7-9 | 403, R, A, F, M, V, H, BE, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 120:12-15 | 403, R, A, F, M, V, H, BE, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 120:17-18 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 120:21-24 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |

Page 15 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|-------------------------------|------------------------|--------------------------------------|
| | | 123:15-16 | 403, R, A, F | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 124:2-17 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 125:4-8 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 125:25-126:3 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |
| | | 126:6-9 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 117:6 to 117:17; 120:7 to 120:9; 120:12 to 120:15; 120:17 to 120:18; 120:21 to 120:24; 122:5 to 122:6; 122:9 to 122:18; 124:2 to 124:8; 124:25 to 125:3; 125:9 to 125:9; 125:12 to 125:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 126:15-21 | 403, R, A, F, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 127:4-7 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 127:20-128:2 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 129:10-18 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 130:4-11 | 403, R, M, V, S, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 131:8-21 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 131:23-24 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 133:3-5 | 403, R, M, V, S, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 133:8-18 | 403, R, M, V, S, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 127:11 to 127:13; 127:15 to 127:18; 129:1 to 129:9; 129:10 to 129:18; 131:4 to 131:7; 132:2 to 132:11; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3 |
| | | 134:24-135:4 | 403, R, SCOPE | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 135:15-22 | 403, R, M, V, H, BE, S, SCOPE | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 136:1-2 | 403, R, M, V, H, BE, S, SCOPE | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 136:4-5 | 403, R, M, V, H, BE, S, SCOPE | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 136:7-12 | 403, R, M, V, H, BE, S, SCOPE | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 138:4-6 | 403, F, R, M, V, H, BE, S, SCOPE | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 138:8-10 | 403, F, R, M, V, H, BE, S, SCOPE | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 138:13 | 403, F, R, M, V, H, BE, S, SCOPE | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 139:23-25 | 403, R, F, M, V, S, SCOPE | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |
| | | 140:2-5 | 403, R, F, M, V, S, SCOPE | 135:5 to 135:8; 136:13 to 136:14; 136:16 to 137:8; 137:10 to 137:16; 138:17 to 138:22; 138:25 to 139:4; 139:5 to 139:12 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 140:10-18 | 403, R, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 140:21-141:5 | 403, R, F, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 141:17-18 | 403, R | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 141:21-142:2 | 403, R, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 142:4-5 | 403, R, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 144:1-3 | 403, R, A, F, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 144:5-7 | 403, R, A, F, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 144:13-19 | 403, R, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 144:24-145:4 | 403, R, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 145:20-22 | 403, R, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 145:24-146:15 | 403, R, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 146:17-21 | 403, R, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 147:12-18 | 403, R, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 147:24-148:1 | 403, R, F, M, V, S, IO, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 150:7-8 | 403, R, F, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 150:10-11 | 403, R, F, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 150:23-151:2 | 403, R, F, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 151:4 | 403, R, F, M, V, H, BE, S, SCOPE | 141:7 to 141:16; 142:7 to 142:16; 142:18 to 142:23; 146:23 to 146:25; 147:2 to 147:6; 147:19 to 147:23; 148:2 to 148:2; 148:4 to 148:10; 151:6 to 151:8; 151:12 to 151:19; 151:21 to 151:22; 151:24 to 151:25 |
| | | 152:18-153:2 | 403, R, A, F, SCOPE, U | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 154:5-7 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 154:10-12 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 154:14 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 154:16-18 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 155:1-2 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 155:4-8 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 156:5-7 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 156:8 to 156:9; 158:3 to 158:4; 158:7 to 158:11 |
| | | 156:11-18 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 156:8 to 156:9; 158:3 to 158:4; 158:7 to 158:11 |
| | | 157:14-16 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 157:19-158:1 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 158:21-23 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 158:25-159:4 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 159:6-7 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 159:9-10 | 403, R, A, F, M, V, H, BE, S, SCOPE | 155:10 to 155:17; 155:19 to 156:4; 158:3 to 158:4; 158:7 to 158:11 |
| | | 162:12-13 | 403, R, M, V, SCOPE | |
| | | 162:15-18 | 403, R, M, V, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 164:19-22 | 403, R, M, V, SCOPE | 165:5 to 165:8 |
| | | 164:24-165:3 | 403, R, M, V, SCOPE | 165:5 to 165:8 |
| | | 165:9-13 | 403, R, M, V, SCOPE | 165:21 to 165:23; 165:25 to 166:9 |
| | | 165:17-19 | 403, R, M, V, SCOPE | 165:21 to 165:23; 165:25 to 166:9 |
| | | 167:15-168:15 | 403, R, A, F, S, SCOPE | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 168:17-18 | 403, R, A, F, SCOPE | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 177:17-19 | 403, R, F, M, V, A&A, SCOPE | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 178:3-6 | 403, R, A, F, M, V, H, BE, S, A&A, SCOPE | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 178:8 | 403, R, A, F, M, V, H, BE, S, A&A, SCOPE | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 178:10-13 | 403, R, A, F, M, V, H, BE, S, A&A, SCOPE | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 179:2-3 | 403, R, M, V, S, A&A, SCOPE | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 179:5-7 | 403, R, M, V, S, A&A, SCOPE | 168:20 to 168:22; 168:24 to 169:9; 170:5 to 170:7; 170:9 to 170:16; 175:11 to 175:14; 175:18 to 175:24; 176:9 to 177:13; 178:14 to 179:1 |
| | | 179:9-10 | 403, R, A, F, SCOPE | |
| | | 179:16-180:4 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:22 to 195:25; 196:2 to 196:6 |
| | | 181:14-16 | 403, R, F, M, V, S, SCOPE | |
| | | 181:18-23 | 403, R, F, M, V, S, SCOPE | |
| | | 189:8-18 | 403, R, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:22 to 195:25; 196:2 to 196:6 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 190:4-14 | 403, R, M, H, BE, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:22 to 195:25; 196:2 to 196:6 |
| | | 190:17-22 | 403, R, M, H, BE, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:22 to 195:25; 196:2 to 196:6 |
| | | 192:5-11 | 403, R, S, SCOPE | |
| | | 194:18-25 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6 |
| | | 196:22-197:8 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 197:10 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |
| | | 199:14-16 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 199:18-21 | 403, R, A, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |
| | | 200:12-14 | 403, R, F, M, V, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 200:17-22 | 403, R, F, M, V, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |
| | | 201:21-23 | 403, R, F, M, V, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 202:1-7 | 403, R, F, M, V, S, IO, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 29:18 to 29:21; 30:12 to 30:21; 132:15 to 132:19; 132:21 to 132:23; 133:23 to 134:1; 134:2 to 134:3; 192:19 to 192:21; 192:23 to 193:22; 193:23 to 194:17; 195:1 to 195:19; 195:22 to 195:25; 196:2 to 196:6; 197:12 to 197:21; 197:23 to 198:9; 198:21 to 199:1; 199:4 to 199:13; 200:2 to 200:11; 201:5 to 201:7; 201:10 to 201:19; 202:8 to 202:10 |
| | | 202:18-24 | 403, R, A, F, SCOPE, U | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 203:1-6 | 403, R, A, F, SCOPE, U | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 203:25-204:10 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 204:12-13 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 204:15-17 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |

Page 31 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 204:19-21 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 208:25-209:4 | 403, R, A, F, SCOPE | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 209:18-22 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10 |
| | | 209:24-210:2 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10; 210:13 to 210:19 |
| | | 210:4-5 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10; 210:13 to 210:19 |
| | | 210:7 | 403, R, A, F, M, V, H, BE, S, SCOPE | 29:18 to 29:21; 203:25 to 204:7; 204:23 to 205:4; 205:5 to 205:5; 205:7 to 205:9; 206:25 to 207:8; 207:24 to 207:25; 208:3 to 208:10; 210:13 to 210:19 |
| | | 211:12-19 | 403, R, A, F, SCOPE | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 212:10-14 | 403, R, A, F, M, V, H, BE, S, SCOPE | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |

Page 32 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 213:18-214:4 | 403, R, A, F, M, V, H, BE, S, SCOPE | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 215:6-16 | 403, R, A, F, M, V, H, BE, S, SCOPE | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 216:20-22 | 403, R, A, F, M, V, H, BE, S, SCOPE | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 216:24-217:1 | 403, R, A, F, M, V, H, BE, S, SCOPE | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 217:20-22 | 403, R, A, F, M, V, H, BE, S, SCOPE | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 217:24-218:2 | 403, R, A, F, M, V, H, BE, S, SCOPE | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 220:23-221:8 | 403, R, A, F, M, V, H, BE, S, SCOPE | 212:15 to 212:16; 212:18 to 212:25; 214:14 to 214:16; 214:19 to 215:4 |
| | | 231:15-232:16 | 403, R, M, V, H, BE, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |
| | | 232:22-233:5 | 403, R, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 233:7-9 | 403, R, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |
| | | 233:12-13 | 403, R, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |
| | | 234:14-235:5 | 403, R, M, V, H, BE, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |
| | | 238:14-22 | 403, R, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 233:15 to 234:4; 234:7 to 234:12; 235:6 to 235:11; 235:22 to 235:25; 236:11 to 236:12; 236:16 to 236:25; 238:23 to 238:24; 239:1 to 239:11 |
| | | 240:3-9 | 403, R, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 194:6 to 194:13 |
| | | 240:12-241:3 | 403, R, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 194:6 to 194:13 |
| | | 241:6 | 403, R, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 194:6 to 194:13 |
| | | 241:8-9 | 403, R, F, M, V, H, BE, S, SCOPE | 12:11 to 12:12; 12:14 to 12:16; 194:6 to 194:13 |
| | | 245:1-4 | 403, R, A, F, M, V, H, BE, S, SCOPE | 245:10 to 245:20; 245:22 to 245:23; 245:25 to 246:1; 246:5 to 246:10 |
| | | 246:14-19 | 403, R, SCOPE | 248:8 to 248:16 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 247:17-23 | 403, R, SCOPE | 248:8 to 248:16 |
| | | 248:4-7 | 403, R, M, V, H, BE, SCOPE | 248:8 to 248:16 |
| | | 248:17-19 | 403, R, M, V, H, BE, SCOPE | 248:8 to 248:16 |
| | | 248:21-22 | 403, R, M, V, H, BE, SCOPE | 248:8 to 248:16 |
| | | 248:24-249:1 | 403, R, M, V, H, BE, SCOPE | 248:8 to 248:16 |
| | | 249:3-4 | 403, R, M, V, H, BE, SCOPE | 248:8 to 248:16 |
| | | 249:6-8 | 403, R, M, V, H, BE, SCOPE | 248:8 to 248:16 |
| | | 251:4-12 | 403, R, F, S, SCOPE | |
| | | 251:15 | 403, R, F, S, SCOPE | |
| | | 251:17-18 | 403, R, F, M, V, S, SCOPE | |
| | | 251:21-24 | 403, R, F, M, V, S, SCOPE | |
| | | 252:22-253:4 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 253:9-11 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 253:13-14 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 253:17 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 255:6-10 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 255:19-21 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 255:23-24 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |

Page 35 of 36

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 256:1-3 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 256:6-15 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 256:18-23 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 258:10-11 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |
| | | 258:14-17 | 403, R, SCOPE, LC | 255:11 to 255:12; 257:9 to 257:10; 257:13 to 257:14 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Hernandez, Al | Oct. 8, 2025 | 7:13-16 | | |
| | | 8:8-10 | | |
| | | 10:12-17 | | 10:18–11:3 |
| | | 20:25-21:3 | | 50:2–50:9 |
| | | 22:13-18 | R, 403, M, V | 22:20–22:25; 23:6–24:11 |
| | | 24:12-25:4 | R, 403, F, LC, M, V, S, SCOPE | 23:6–24:11 |
| | | 26:19-21 | | 26:22–27:3 |
| | | 35:2-5 | | |
| | | 36:8-20 | | |
| | | 49:16-50:1 | R, 403 | 50:2–50:9 |
| | | 51:10-52:2 | R, 403, V, M | 50:2–50:9 |
| | | 57:7-8 | R, 403, V, M | |
| | | 57:10-13 | R, 403, V, M | |
| | | 78:18-79:10 | R, 403, V, M | |
| | | 80:20-22 | R, 403, V, M, S | 81:2–81:4; 81:6–81:7 |
| | | 90:2-4 | R, 403, V, M, H, S | 91:11–91:13; 91:16-91:23 |

---

[1] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 10:18-11:3; 22:20-22:25; 23:6-24:11; 26:22-27:3; 50:2-50:9; 81:2-81:4; 81:6-81:7; 91:11-91:13; 91:16-91:23; 95:16-95:25; 96:1-96:12; 96:17-96:19; 96:22-97:20; 106:24-106:25; 107:1-107:1; 197:23-197:24; 198:2-198:10; 202:13-203:2; 214:15-214:16; 214:19-215:1. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 90:6-7 | R, 403, V, M, H, S | 91:11–91:13; 91:16-91:23 |
| | | 90:23-25 | R, 403, F, V, M, S, SCOPE | 91:11–91:13; 91:16-91:23 |
| | | 91:3-4 | R, 403, F, V, M, S, SCOPE | 91:11–91:13; 91:16–91:23 |
| | | 96:13-16 | R, 403, F, V, M, S | 95:16–96:12; 96:17–96:19; 96:22–97:20 |
| | | 103:13-15 | R, 403, V, M, S | 106:24–107:1 |
| | | 103:17 | R, 403, V, M, S | 106:24–107:1 |
| | | 104:9-11 | R, 403, V, M, S | 106:24–107:1 |
| | | 104:14-15 | R, 403, V, M, S | 106:24–107:1 |
| | | 105:4-7 | R, 403, V, M, S | 106:24–107:1 |
| | | 105:14-17 | R, 403, V, M, S | 106:24–107:1 |
| | | 105:24-106:2 | R, 403, V, M, S | 106:24–107:1 |
| | | 106:10-16 | R, 403, V, M, S | 106:24–107:1 |
| | | 110:24-111:4 | | |
| | | 112:7-12 | | |
| | | 113:14-21 | R, 403, V, M | |
| | | 118:8-12 | R, 403, V, M, S | |
| | | 118:15-16 | R, 403, V, M, S | |
| | | 119:17-19 | R, 403, V, M, S | |
| | | 119:21 | R, 403, V, M, S | |

Page 2 of 3

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 167:4-8 | R, 403, V, M, S | |
| | | 196:21-197:2 | R, 403, BE, A, F, S | 197:23–197:24; 198:2–198:10 |
| | | 197:6-14 | R, 403, BE, A, V, M, F, S | 197:23–197:24; 198:2–198:10 |
| | | 199:6-10 | R, 403, BE, A, V, M, F, S, H | 202:13–203:2 |
| | | 201:24-202:12 | R, 403, V, M, S, SCOPE | 202:13–203:2 |
| | | 203:3-7 | R, 403, V, M, S, SCOPE | 202:13–203:2 |
| | | 203:14-18 | R, 403, V, M, S, SCOPE | 202:13–203:2 |
| | | 204:17-205:1 | R, 403, V, M, S, SCOPE | 202:13–203:2 |
| | | 205:4-8 | R, 403, V, M, S, SCOPE | 202:13–203:2 |
| | | 207:24-208:1 | R, 403, V, M, S, SCOPE | 202:13–203:2 |
| | | 209:10-12 | R, 403, V, M, S, SCOPE | 197:23-197:24; 198:2–198:10 |
| | | 209:20-210:3 | R, 403, V, M, S, SCOPE | 197:23-197:24; 198:2–198:10 |
| | | 210:5-7 | R, 403, V, M, S, SCOPE | 197:23-197:24; 198:2–198:10 |
| | | 214:3-9 | R, 403, V, M, S | 214:15–214:16; 214:19–215:1 |
| | | 214:11-13 | R, 403, V, M, S | 214:15–214:16; 214:19–215:1 |
| | | 215:3-9 | R, 403, V, M, S | 214:15–214:16; 214:19–215:1 |

Page 3 of 3

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Hsieh, Jay, Ph.D. | Nov. 11, 2025 | 9:13-17 | | |
| | | 9:22-23 | | |
| | | 12:15-23 | R, 403 | |
| | | 17:16-18 | | |
| | | 17:21-18:1 | R, 403 | |
| | | 19:7-11 | R, 403, F | |
| | | 20:25-21:2 | R, 403, S, ID | |
| | | 22:11-23 | R, 403, S | |
| | | 23:3-5 | R, 403, ID, MIL, M, S | 23:6-11 |
| | | 23:12-14 | R, 403, ID, MIL, M, S | 23:6-11 |
| | | 24:3-14 | R, 403, ID, MIL, M, S, H, BE | |
| | | 26:6-21 | R, 403, ID, MIL, M, S, H, BE | |
| | | 27:7-9 | R, 403, M, ARG, F | |

[1] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 21:4 - 21:8; 23:6 - 23:11; 28:25 - 29:2; 29:3 - 29:16; 29:17 - 29:23; 31:10 - 31:21; 31:22 - 31:25; 34:3 - 34:11; 36:6 - 36:8; 36:9 - 36:13; 44:5 - 44:9; 45:5 - 45:8; 45:10 - 45:17; 60:7 - 60:21; 60:24 - 61:2; 61:25 - 62:4; 66:12 - 67:10; 67:11 - 68:2; 70:12 - 71:17; 76:15 - 76:16; 76:17 - 76:20; 85:8 - 85:10; 85:12 - 86:2; 96:12 - 96:19; 98:9 - 98:11; 98:14 - 99:11; 99:19 - 100:7; 107:6 - 107:11; 120:9 - 120:10; 120:12 - 120:12; 120:14 - 120:24; 131:6 - 131:15; 131:16 - 132:1; 132:7 - 132:20; 140:10 - 140:13; 140:15 - 140:19; 143:3 - 143:5; 143:7 - 143:13; 143:25 - 144:12; 145:9 - 145:12; 145:14 - 145:23; 147:25 - 148:7; 150:17 - 150:25; 152:6 - 152:23; 156:20 - 157:12; 160:11 - 160:21; 164:24 - 165:6; 174:16 - 174:18; 174:21 - 175:7; 186:20 - 186:21; 187:1 - 187:18; 187:19 - 188:11; 197:7 - 197:17; 199:16 - 199:16; 199:18 - 200:8; 200:10 - 201:6; 201:17 - 201:21; 201:23 - 202:8; 229:11 - 229:12; 229:14 - 231:9; 231:12 - 232:6; 232:9 - 232:12; 232:14 - 232:17; 233:18 - 233:20; 233:22 - 234:9; 234:24 - 234:25; 235:3 - 235:8; 235:24 - 235:25; 236:2 - 236:7; 236:17 - 236:24; 237:4 - 237:20; 239:20 - 239:22; 239:25 - 240:6.  Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 27:11-18 | R, 403, M, ARG, F | |
| | | 28:10-24 | R, 403, ID, M | 28:25-29:23; 31:10-25 |
| | | 33:4-16 | R, 403, ID, M, F | 28:25-29:23; 31:10-25 |
| | | 33:23-34:2 | R, 403, ID, M, ARG, A & A, F | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 35:1-6 | R, 403, ID, M, ARG, A & A, F | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 35:24-36:3 | R, 403, ID, M, ARG, A & A, F | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 36:14-23 | R, 403, ID, M, ARG, A & A, F | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 38:12-20 | R, 403, ID, M, ARG | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 40:10-19 | R, 403, ID, M, ARG, A & A, F | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 41:5-23 | R, 403, F, M | |
| | | 43:20-44:9 | R, 403, M, F | 45:5-8; 45:10-17; 44:5-9 |
| | | 49:15-20 | R, 403, M, F | |
| | | 52:24-53:5 | | |
| | | 54:18-23 | R, 403, ID, M, ARG, A & A, F | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 55:4-5 | R, 403, ID, M, ARG, A & A, F | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 55:9-11 | R, 403, ID, M, ARG, A & A, F | 28:25-29:23; 31:10-25; 34:3-11; 36:6-13 |
| | | 59:5-7 | R, 403, F, IO, LC, V | 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 59:9-15 | R, 403, F, IO, LC, V | 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 59:23-60:6 | R, 403, F, IO, LC, V, M, U | 21:4-8; 76:17-20; 60:7-60:21; 60:24-61:2; 61:25-62:4; 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 63:9-16 | ID, R, 403, M, A & A, C/D | |
| | | 66:7-11 | F, ID, M | 66:12-67:10; 70:12-71:17 |
| | | 66:12-67:10 | R, 403, U | 21:4-8; 76:17-20;66:12-67:10; 70:12-71:17; 67:11-68:2 |
| | | 68:15-23 | F, S, ID, M, A & A | 66:12-67:10; 70:12-71:17 |
| | | 69:25-70:11 | R, 403, IO, LC, M, ID | 66:12-67:10; 70:12-71:17; 235:24-25; 236:2-7; 236:17-24; 237:4-20 |
| | | 74:1-18 | R, 403, M | |
| | | 76:5-14 | R, 403, M, ID, ARG | 76:15-16 |
| | | 76:17-77:1 | R, 403, M, S, F | 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 78:15-79:8 | R, F, 403, A | |
| | | 82:13-18 | R, 403, F, S, H, BE, V | 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 83:17-21 | R, 403, F, IO, LC, S, SCOPE, H, BE | |
| | | 84:18-20 | R, 403, F, SCOPE, ARG, H, BE | 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 85:2-86:2 | R, 403, S, SCOPE, ARG, F | 85:8-10; 85:12-86:2 |
| | | 92:21-93:5 | R, 403, M, H, BE, LC, IO | |
| | | 94:21-96:2 | R, 403, M, H, BE, LC, IO, ID | 96:12-19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 96:20-97:2 | R, 403, M, H, BE, LC, IO, ID, U | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8 |
| | | 97:3-12 | R, 403, M, H, BE, LC, IO, ID | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8 |
| | | 99:12-100:14 | R, 403, M, H, BE, LC, IO, ID, ARG, A & A, U | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8 |
| | | 101:3-10 | R, 403, M, H, BE, LC, IO, ID, ARG, F, S, U | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8 |
| | | 117:19-118:9 | R, 403, M, A, H, BE, LC, IO | 107:6-11; 229:11-12; 229:14-231:9; 234:24-25; 235:3-8; 236:17-24; 237:4-20 |
| | | 122:18-22 | R, 403, M, A, H, BE, LC, IO, ID, F | 120:9-10; 120:12-12; 120:14-24; 233:18-20; 233:22-234:9 |
| | | 122:25-123:1 | R, 403, M, A, H, BE, LC, IO, ID, F | 120:9-10; 120:12-12; 120:14-24; 233:18-20; 233:22-234:9 |
| | | 123:22-24 | R, 403, A | |
| | | 124:15-24 | R, 403, A | |
| | | 125:7-19 | R, 403, M, H, BE, LC, IO | |
| | | 126:5-23 | R, 403, M, H, BE, LC, IO, S | |
| | | 130:9-131:2 | R, 403, M, H, BE, LC, IO, H, BE, ID, S | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |

Page 4 of 9

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 131:16-132:1 | R, 403, M, ID, S | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 132:7-20 | R, 403, M, ID | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 132:22-24 | R, 403, M, H, BE, LC, IO | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 133:1-9 | R, 403, M, H, BE, LC, IO | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 133:11-20 | R, 403, M, LC, IO, A & A, ARG | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 133:22-134:5 | R, 403, M, LC, IO, A & A, ARG | 131:6-132:1; 132:7-20; 232:2-6; 232:9-12; 232:14-17 |
| | | 134:7-22 | R, 403, M, LC, IO, A & A, ARG, U | 131:6-132:1; 132:7-20; 231:7-9; 231:12-25 |
| | | 134:24-135:7 | R, 403, M, LC, IO, A & A, ARG | 131:6-132:1; 132:7-20; 231:7-9; 231:12-25 |
| | | 135:21-25 | R, 403, A, U | 131:6-132:1; 132:7-20 |
| | | 136:2-20 | R, 403, A | 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23; 239:20-22; 239:25-240:6 |
| | | 137:13-138:3 | R, 403, M, H, BE, LC, IO, S | 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23; 229:11-12; 229:14-231:9; 234:24-25; 235:3-8; 239:20-22; 239:25-240:6 |
| | | 138:19-22 | R, 403, A | 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 139:5-7 | R, 403, A | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 139:11-140:13 | R, 403, M, F | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 140:15-19 | R, 403, M, H, BE | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 140:21-25 | R, 403, M, A & A, S, H, BE | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 146:9-13 | R, 403, M, A & A, S, ARG, H, BE | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 146:15-147:3 | R, 403, M, A & A, S, ARG, H, BE | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23; 229:11-12; 229:14-231:9; 234:24-25; 235:3-8 |
| | | 147:11-14 | R, 403, M, A & A, S, ARG, H, BE | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 147:16-22 | R, 403, M, A & A, S, ARG, ID, H, BE | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 148:21-25 | R, 403, M, A & A, S, ARG, H, BE | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 151:1-152:5 | R, 403, M, LC, IO, ID, F, S, H, BE | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 154:21-25 | R, 403, M, LC, IO, ID, F, S, ARG | 140:10-13; 140:15-19; 143:3-5; 143:7-13; 143:25-144:12; 145:9-12; 145:14-23; 147:25-148:7; 150:17-25; 152:6-23 |
| | | 155:16-156:5 | R, 403, M, LC, IO, ID, F, S, ARG | 156:20-157:12 |
| | | 158:5-19 | R, 403, M, LC, IO, ID, F, S, ARG | |
| | | 159:3-21 | R, 403, M, LC, IO, ID, F, S, ARG | 233:18-20; 233:22-234:9 |
| | | 159:22-25 | R, 403, A, U | 160:11-21 |
| | | 160:8-10 | R, 403, A | |
| | | 162:15-17 | R, 403, A | |
| | | 163:7-167:3 | R, 403, F, A, H, BE, M, LC, IO, S | 164:24-165:6; 231:7-9; 231:12-25; 232:2-6; 232:9-12; 232:14-17; 236:17-24; 237:4-20 |
| | | 167:5-16 | R, 403, F, A, H, BE, M, LC, IO, S | 164:24-165:6 |
| | | 168:3-4 | | |

Page 7 of 9

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 168:9-15 | R, 403, S | |
| | | 170:6-18 | R, 403, F, A, H, BE, M, LC, IO, S | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8; 233:18-20; 233:22-234:9 |
| | | 170:20-21 | R, 403, F, A, H, BE, M, LC, IO, S, A & A | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8; 233:18-20; 233:22-234:9 |
| | | 170:23-171:22 | R, 403, F, A, H, BE, M, LC, IO, S | 96:12-19; 98:9-11; 98:14-99:11; 99:19-100:7; 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8; 231:7-9; 231:12-25; 233:18-20; 233:22-234:9 |
| | | 179:22-180:3 | R, 403, M, LC, A & A, ARG, S, U | 174:16-18; 174:21-175:7; 186:20-21; 187:1-188:11; 239:20-22; 239:25-240:6 |
| | | 184:11-24 | R, 403, M, LC, A & A, ARG, S | 174:16-18; 174:21-175:7; 186:20-21; 187:1-188:11 |
| | | 185:1-15 | R, 403, M, LC, A & A, ARG, S | 174:16-18; 174:21-175:7; 186:20-21; 187:1-188:11; 239:20-22; 239:25-240:6 |
| | | 185:18-186:15 | R, 403, M, LC, A & A, ARG, S | 174:16-18; 174:21-175:7; 186:20-21; 187:1-188:11 |
| | | 186:17-18 | R, 403, M, LC, A & A, ARG, S | 174:16-18; 174:21-175:7; 186:20-21; 187:1-188:11 |
| | | 195:25-196:18 | R, 403, M, LC, A & A, S, IO, ID | 197:7-17 |
| | | 196:21-23 | R, 403, M, LC, A & A, S, IO, ID | 197:7-17 |

Page 8 of 9

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 201:7-10 | R, 403, M, LC, A & A, S, IO, ID, ARG | 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8 |
| | | 201:14-15 | R, 403, M, LC, A & A, S, IO, ID, ARG | 199:16-16; 199:18-200:8; 200:10-201:6; 201:17-21; 201:23-202:8 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Jiang, Wenbin, Ph.D | Nov. 26, 2025 | 10:2-7 | | |
| | | 15:5-9 | | |
| | | 15:22-16:8 | R, 403 | 16:9-13 |
| | | 16:14-15 | | |
| | | 18:18-22 | R, 403, V | |
| | | 19:6-8 | R, 403, V | |
| | | 19:12-17 | R, 403, V | 19:18-20:16 |
| | | 23:9-18 | R, 403, IO, V | |
| | | 23:21-23 | R, 403, IO, V | |
| | | 23:25-24:1 | R, 403, IO, V | 24:3-13 |

---

[1] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 16:9 - 16:13; 19:18 - 20:16; 24:3 - 24:13; 26:1 - 26:7; 27:9 - 27:14; 29:8 - 29:16; 44:21 - 44:22; 44:24 - 44:25; 48:11 - 48:16; 52:12 - 52:13; 52:15 - 53:19; 55:4 - 55:7; 57:4 - 57:5; 57:7 - 57:8; 57:10 - 57:12; 58:13 - 58:21; 59:8 - 59:17; 63:5 - 63:20; 65:16 - 65:17; 65:19 - 65:25; 67:21 - 67:23; 68:1 - 68:2; 72:18 - 72:21; 73:13 - 73:20; 76:12 - 76:14; 82:18 - 82:19; 83:3 - 83:11; 86:17 - 86:22; 107:15 - 107:18; 107:20 - 107:24; 108:1 - 108:3; 111:23 - 111:24; 112:5 - 112:6; 112:21 - 112:23; 112:25 - 113:4; 124:4 - 124:8; 124:10 - 124:14; 126:12 - 126:13; 126:15 - 126:17; 126:21 - 126:23; 127:1 - 127:9; 127:22 - 127:23; 127:25 - 128:2; 128:6 - 128:20; 129:22 - 130:3; 134:24 - 135:2; 136:3 - 136:4; 136:20 - 136:22; 136:25 - 137:9; 137:18 - 137:22; 138:6 - 138:10; 139:23 - 139:25; 140:2 - 140:4; 153:2 - 153:13; 171:2 - 171:5; 171:7 - 171:18; 171:21 - 171:23; 172:18 - 172:20; 172:23 - 173:5; 181:17 - 181:21; 184:15 - 184:22; 185:8 - 185:12; 185:23 - 185:25; 193:7 - 193:10; 193:14 - 193:16; 195:2 - 195:17; 195:20 - 195:21; 204:5 - 204:8; 204:10 - 204:20; 205:9 - 205:11; 205:13 - 205:18; 208:7 - 208:8; 208:10 - 209:16; 210:13 - 210:14; 210:18 - 212:9; 215:3 - 215:5; 215:7 - 215:12; 215:14 - 215:20; 234:14 - 234:17; 241:8 - 241:10; 241:13 - 241:20; 247:20 - 247:20; 247:22 - 248:5; 253:6 - 253:20; 257:13 - 257:14; 257:16 - 258:21; 281:21 - 281:23; 281:25 - 282:3; 282:15 - 282:16; 282:22 - 282:23; 331:7 - 331:7; 341:20 - 341:22; 341:25 - 342:7; 347:19 - 347:21; 347:24 - 348:1; 350:4 - 350:7; 350:10 - 350:11; 350:14 - 350:14; 351:24 - 351:25; 352:2 - 352:12; 352:14 - 352:20; 352:23 - 353:11; 353:14 - 353:24; 365:23 - 366:6; 366:8 - 366:11; 366:13 - 366:13; 374:13 - 374:15; 374:17 - 374:24; 375:15 - 375:17; 375:19 - 376:8. Cytek reserves all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 25:9-10 | R, 403, IO, LC, V | |
| | | 25:18-25 | R, 403, IO, V | 26:1-7 |
| | | 26:15-24 | R, 403, IO, S, V, ARG, A&A | 27:9-14 |
| | | 27:15-23 | R, 403 | |
| | | 28:23-29:2 | R, 403 | |
| | | 29:17-19 | R, 403 | 29:8-16 |
| | | 29:21-22 | R, 403 | |
| | | 30:4-11 | R, 403, S | |
| | | 30:13 | R, 403, S | |
| | | 43:25-44:20 | R, 403, COM | 44:21-22; 44:24-25 |
| | | 45:10-19 | R, 403, V | |
| | | 45:22-46:1 | R, 403 | |
| | | 47:6-12 | R, 403, S, V | |
| | | 47:16-17 | R, 403, S, V | |
| | | 47:19-48:10 | R, 403, S, V, ID, U | 48:11-16 |
| | | 54:2-4 | R, 403, IO, LC, S, V | |
| | | 54:6-11 | R, 403, IO, LC, S, V | |
| | | 54:18-19 | R, 403, IO, LC, S, V | |
| | | 54:21-23 | R, 403, IO, LC, S, V | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|-------------------------------|------------------------|--------------------------------------|
|  |  | 54:25-55:3 | R, 403, IO, LC, S, V | 55:4-7 |
|  |  | 55:8-12 | R, 403, IO, LC, S, V |  |
|  |  | 55:17-23 | R, 403 | 52:12-13; 52:15-53:19 |
|  |  | 56:7-9 | R, 403, IO, LC |  |
|  |  | 56:13-24 | R, 403, IO, LC, S, V |  |
|  |  | 57:2 | R, 403, IO, LC, S, V |  |
|  |  | 57:13-58:11 | R, 403, IO, LC, S, V | 57:4-5; 57:7-8; 57:10-12; 58:13-21 |
|  |  | 59:4-7 | R, 403, S, V | 59:8-17 |
|  |  | 59:20-21 | R, 403, IH, S, V |  |
|  |  | 59:24 | R, 403, IH, S, V |  |
|  |  | 60:17-61:1 | R, 403, S, V |  |
|  |  | 61:4-13 | R, 403, IO, LC, S, V, A&A |  |
|  |  | 61:16-21 | R, 403, IO, LC, S, V, A&A |  |
|  |  | 61:23-25 | R, 403, IO, LC, S, V |  |
|  |  | 62:3-5 | R, 403, IO, LC, S, V |  |
|  |  | 62:7-9 | R, 403, IO, LC, S, V, ARG |  |
|  |  | 62:11-20 | R, 403, IO, LC, S, V, ARG |  |
|  |  | 62:22-23 | R, 403, IO, LC, S, V |  |
|  |  | 62:25-63:3 | R, 403, IO, LC, S, V |  |

Page 3 of 18

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 63:24-64:1 | R, 403, IO, LC, S, V, BE | 63:5-20; 65:16-17; 65:19-25; 67:21-23; 68:1-2 |
| | | 64:3-4 | R, 403, IO, LC, S, V, BE | 63:5-20; 65:16-17; 65:19-25; 67:21-23; 68:1-2 |
| | | 69:24-70:7 | R, 403, IO, LC, S, V, BE | |
| | | 70:9-10 | R, 403, IO, LC, S, V, BE | |
| | | 71:5-10 | R, 403, IO, LC, S, V | |
| | | 72:14-17 | R, 403, IO, LC, S, V, BE | 72:18-21 |
| | | 73:5-12 | R, 403, IO, LC, S, V | 73:13-20 |
| | | 74:22-76:8 | R, 403, S, V, ID, SCOPE, U | |
| | | 80:3-6 | R, 403, M, V, SCOPE, U | 76:12-14 |
| | | 82:11-14 | R, 403, M, V, SCOPE | |
| | | 83:12-18 | R, 403, M, V, BE, SCOPE, U | 82:18-19; 83:3-11 |
| | | 87:2-6 | R, 403, M, V, SCOPE, U | 86:17-22 |
| | | 102:16-25 | R, 403, A, F, S | 107:15-18; 107:20-24; 108:1-3 |
| | | 103:2-3 | R, 403, A, F, S | 107:15-18; 107:20-24; 108:1-3 |
| | | 103:6-8 | R, 403, A, F, S | 107:15-18; 107:20-24; 108:1-3 |
| | | 103:13-20 | R, 403, A, F, S, BE | 107:15-18; 107:20-24; 108:1-3 |
| | | 104:13-18 | R, 403, A, F, S | 107:15-18; 107:20-24; 108:1-3 |
| | | 105:5-8 | R, 403, A, F, S, BE | 107:15-18; 107:20-24; 108:1-3 |
| | | 105:10-11 | R, 403, A, F, S, V, BE | 107:15-18; 107:20-24; 108:1-3 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 109:24-110:9 | R, 403, A, F, S, V, BE | |
| | | 110:12-111:4 | R, 403, A, F, S, V, BE | |
| | | 111:8-22 | R, 403, A, F, S, V, BE | 111:23-24; 112:5-6; 112:21-23; 112:25-113:4 |
| | | 122:10-25 | R, 403 | |
| | | 123:6-8 | R, 403 | |
| | | 123:10 | R, 403 | |
| | | 123:12-15 | R, 403 | |
| | | 123:21-124:3 | R, 403, M, BE | 124:4-8; 124:10-14 |
| | | 124:16-125:4 | R, 403, IO, LC, M, BE | 124:4-8; 124:10-14 |
| | | 125:10-125:21 | R, 403, BE | 126:12-13; 126:15-17; 126:21-23; 127:1-9 |
| | | 126:9-11 | R, 403, BE | 126:12-13; 126:15-17; 126:21-23; 127:1-9 |
| | | 127:11-15 | R, 403, IO, LC, S, V, BE | |
| | | 129:14-20 | R, 403, IO, LC, S, V | 127:22-23; 127:25-128:2; 128:6-20; 129:22-130:3 |
| | | 132:2-4 | R, 403, S, V, BE | |
| | | 133:11-19 | R, 403, IO, LC, S, V, BE | |
| | | 134:18-19 | R, 403, IO, LC, S, V, BE, SCOPE | 134:24-135:2 |
| | | 134:21-22 | R, 403, IO, LC, S, V, BE, SCOPE | 134:24-135:2 |
| | | 135:3-135:16 | R, 403, IO, LC, S, V, BE | |
| | | 135:20-136:1 | R, 403, IO, LC, S, V | 136:3-4 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 136:8-11 | R, 403, BE | 136:20-22; 136:25-137:9; 137:18-22 |
| | | 137:11-14 | R, 403, IO, LC, S, V, BE | 136:20-22; 136:25-137:9; 137:18-22 |
| | | 137:16 | R, 403, IO, LC, S, V, BE | 136:20-22; 136:25-137:9; 137:18-22 |
| | | 137:25-138:2 | R, 403, IO, LC, S, V | |
| | | 138:5 | R, 403, IO, LC, S, V, ID | 138:6-10 |
| | | 139:6-20 | R, 403, IO, LC, S, V, BE | 139:23-25; 140:2-4 |
| | | 140:16-19 | R, 403, IO, S, V | |
| | | 142:10-13 | R, 403, IO, S, V, SCOPE | |
| | | 146:7-18 | R, 403, COM, SCOPE | |
| | | 146:20-25 | R, 403, COM, SCOPE | |
| | | 147:5-8 | R, 403, SCOPE | |
| | | 149:20-23 | R, 403, IO, V | |
| | | 151:3-6 | R, 403, V, SCOPE | |
| | | 151:24-152:6 | R, 403, V, SCOPE | |
| | | 152:17-21 | R, 403, V, SCOPE | |
| | | 152:25-153:1 | R, 403, SCOPE | |
| | | 153:15-18 | R, 403, V, SCOPE, U | 153:2-13 |
| | | 156:2-4 | R, 403, V, SCOPE | |
| | | 156:6 | R, 403, V, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 156:12-16 | R, 403, SCOPE | |
| | | 156:24-157:3 | R, 403, SCOPE | |
| | | 157:19-23 | R, 403, SCOPE | |
| | | 157:25-158:1 | R, 403, SCOPE | |
| | | 158:3 | R, 403, SCOPE | |
| | | 158:22-23 | R, 403, SCOPE | |
| | | 158:25 | R, 403, SCOPE | |
| | | 160:20-161:2 | R, 403, SCOPE, BE | |
| | | 161:8-15 | R, 403, SCOPE, BE | |
| | | 161:19-20 | R, 403, SCOPE, BE | |
| | | 161:22 | R, 403, SCOPE, BE | |
| | | 161:24-25 | R, 403, SCOPE, BE | |
| | | 162:2 | R, 403, SCOPE, BE | |
| | | 162:4-5 | R, 403, SCOPE, F | |
| | | 162:7 | R, 403, SCOPE, F | |
| | | 162:9-10 | R, 403, SCOPE, F | |
| | | 162:12 | R, 403, SCOPE, F | |
| | | 162:17-22 | R, 403, SCOPE, BE | |
| | | 162:24-25 | R, 403, SCOPE, BE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|--------------------------------|------------------------|----------------------------------|
| | | 163:2-7 | R, 403, SCOPE, BE | |
| | | 163:10-13 | R, 403, SCOPE, BE | |
| | | 163:17-22 | R, 403, SCOPE, BE | |
| | | 163:24 | R, 403, SCOPE, BE | |
| | | 164:8-11 | R, 403, SCOPE, BE | |
| | | 164:13 | R, 403, SCOPE, BE | |
| | | 164:15-16 | R, 403, SCOPE, BE | |
| | | 164:18 | R, 403, SCOPE, BE | |
| | | 164:20-23 | R, 403, SCOPE, BE | |
| | | 164:25 | R, 403, SCOPE, BE | |
| | | 165:5-11 | R, 403, SCOPE, BE | |
| | | 165:13 | R, 403, SCOPE, BE | |
| | | 165:17-18 | R, 403, SCOPE, BE | |
| | | 165:20 | R, 403, SCOPE, BE | |
| | | 165:22-23 | R, 403, SCOPE, BE | |
| | | 165:25 | R, 403, SCOPE, BE | |
| | | 170:4-6 | R, 403, COM, M | 171:2-5; 171:7-18; 171:21-23; 172:18-20; 172:23-173:5 |
| | | 173:7-19 | R, 403, M, V | 171:2-5; 171:7-18; 171:21-23; 172:18-20; 172:23-173:5 |
| | | 173:23-174:1 | R, 403, M, V | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 176:8-10 | R, 403, V | |
| | | 176:14-177:2 | R, 403 | |
| | | 177:5-7 | R, 403, LC, S, V | |
| | | 177:9 | R, 403, LC, S, V | |
| | | 177:11-14 | R, 403, LC, S, V | |
| | | 177:16 | R, 403, LC, S, V | |
| | | 177:18-19 | R, 403, LC, S, V | |
| | | 177:21 | R, 403, LC, S, V | |
| | | 177:23-178:4 | R, 403, LC, S, V | |
| | | 178:6-7 | R, 403, LC, S, V | |
| | | 178:9 | R, 403, LC, S, V | |
| | | 178:11 | R, 403, LC, S, V | |
| | | 178:13-17 | R, 403, IO, LC, S, V | |
| | | 178:19-22 | R, 403, IO, LC, S, V | |
| | | 178:24-179:1 | R, 403, IO, LC, S, V | |
| | | 179:17-21 | R, 403, IO, LC, S, V, BE | |
| | | 180:9-14 | R, 403, IO, LC, S, V, A&A | |
| | | 180:16-19 | R, 403, IO, LC, S, V, A&A | |
| | | 181:17-21 | R, 403, U | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 182:1-22 | R, 403, S, V | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 182:24 | R, 403 | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 183:2-3 | R, 403, S, V | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 183:7-16 | R, 403, IO, LC, S, V | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 183:18 | R, 403, IO, LC, S, V | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 183:20-22 | R, 403, IO, LC, S, V | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 183:24 | R, 403, IO, LC, S, V | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21 |
| | | 184:2-13 | R, 403, IO, LC, S, V, P, ID | 181:17-21; 193:7-10; 193:14-16; 195:2-17; 195:20-21; 184:15-22; 185:8-12 |
| | | 186:1-11 | R, 403, IO, LC, S, V, ID, M | 185:23-25 |
| | | 200:7-11 | R, 403, IO, LC, S, V, P | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 200:20-23 | R, 403, IO, LC, S, V, P | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 201:2-9 | R, 403, IO, LC, S, V, P | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 201:12-20 | R, 403, IO, LC, S, V, P | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 206:24-207:1 | R, 403, IO, LC, S, V | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 207:3 | R, 403, IO, LC, S, V | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 209:23-210:12 | R, 403, ARG, M | 204:5-8; 204:10-20; 205:9-11; 205:13-18; 208:7-8; 208:10-209:16; 210:13-14; 210:18-212:9 |
| | | 213:4-5 | R, 403, ARG, M, F | |
| | | 213:8-12 | R, 403, ARG, M, F | |
| | | 214:12-13 | R, 403, M, ARG, A&A | 215:3-5; 215:7-12; 215:14-20 |
| | | 214:15 | R, 403, M, ARG, A&A | 215:3-5; 215:7-12; 215:14-20 |
| | | 214:17-18 | R, 403, M, ARG, A&A | 215:3-5; 215:7-12; 215:14-20 |
| | | 214:20 | R, 403, M, ARG, A&A | 215:3-5; 215:7-12; 215:14-20 |
| | | 230:11-13 | R, 403, S, V | 241:8-10; 241:13-20 |
| | | 234:14-17 | R, 403, A, F, U | |
| | | 234:23-25 | R, 403, A, F | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 235:1-15 | R, 403, A, F, IO, LC, S, V | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 235:17-20 | R, 403, IO, LC, S, V | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 235:24-236:2 | R, 403, IO, LC, S, V | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |

Page 11 of 18

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 236:4-5 | R, 403 | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 236:8-20 | R, 403, S, V | 234:14-17; 241:8-10; 241:13-20; 365:23-366:6; 366:8-11; 366:13 |
| | | 245:22-23 | R, 403, IO, LC, M, S, V | 247:20; 247:22-248:5 |
| | | 245:25-246:6 | R, 403, IO, LC, M, S, V | 247:20; 247:22-248:5 |
| | | 246:8-14 | R, 403, IO, LC, M, S, V | 247:20; 247:22-248:5 |
| | | 246:16-17 | R, 403, IO, LC, M, S, V | 247:20; 247:22-248:5 |
| | | 250:9-12 | R, 403, IO, LC, M, S, V | |
| | | 250:14-15 | R, 403, IO, LC, M, S, V | |
| | | 250:17 | R, 403, IO, LC, M, S, V | |
| | | 250:19 | R, 403, IO, LC, M, S, V | |
| | | 250:21-22 | R, 403, IO, LC, M, S, V, A&A | |
| | | 250:25-251:1 | R, 403, IO, LC, M, S, V, A&A | |
| | | 251:4-17 | R, 403 | |
| | | 252:2-5 | R, 403 | |
| | | 252:12-14 | R, 403 | |
| | | 253:24-254:1 | R, 403, LC, M, BE | 253:6-20 |
| | | 254:4 | R, 403, LC, M, BE | 253:6-20 |
| | | 254:6-8 | R, 403, LC, M, BE | 253:6-20 |
| | | 254:11 | R, 403, LC, M, BE | 253:6-20 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 254:13-15 | R, 403, LC, M, BE | 253:6-20 |
| | | 254:18 | R, 403, LC, M, BE | 253:6-20 |
| | | 255:12-17 | R, 403, IO, M, BE | |
| | | 255:25-256:4 | R, 403, IO, M, BE | |
| | | 256:10-11 | R, 403, IO, M, BE, V | |
| | | 256:15 | R, 403, IO, M, BE, V | |
| | | 257:7-12 | R, 403, M, V, MIL | 257:13-14; 257:16-258:21 |
| | | 259:3-4 | R, 403, M, V, MIL | 257:13-14; 257:16-258:21 |
| | | 259:6-8 | R, 403, M, V, MIL | 257:13-14; 257:16-258:21 |
| | | 277:13-14 | R, 403, IO, M, S, V | 281:21-23; 281:25-282:3 |
| | | 277:16-17 | R, 403, IO, M, S, V | 281:21-23; 281:25-282:3 |
| | | 277:19-21 | R, 403, IO, M, S, V | 281:21-23; 281:25-282:3 |
| | | 277:23-25 | R, 403, IO, M, S, V | 281:21-23; 281:25-282:3 |
| | | 282:5-12 | R, 403, S, V, BE | 281:21-23; 281:25-282:3; 282:15-16; 282:22-23 |
| | | 299:10-23 | R, 403, A, F, SCOPE | |
| | | 300:17-20 | R, 403, BE, SCOPE | |
| | | 301:6-15 | R, 403, BE, SCOPE | |
| | | 301:22-302:7 | R, 403, BE, SCOPE, LC | |
| | | 303:5-11 | R, 403, BE, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 303:15-18 | R, 403, BE, SCOPE | |
| | | 304:1-4 | R, 403, BE, SCOPE | |
| | | 304:9-12 | R, 403, BE, SCOPE | |
| | | 304:14 | R, 403, BE, SCOPE | |
| | | 304:23-305:4 | R, 403, BE, SCOPE | |
| | | 305:6 | R, 403, BE, SCOPE | |
| | | 305:11-15 | R, 403, BE, SCOPE | |
| | | 305:17-18 | R, 403, BE, SCOPE | |
| | | 305:23-306:1 | R, 403, BE, SCOPE | |
| | | 306:3 | R, 403, BE, SCOPE | |
| | | 306:8-22 | R, 403, BE, SCOPE | |
| | | 315:23-316:11 | R, 403, M, S, V | |
| | | 316:14-16 | R, 403, M, S, V | |
| | | 316:18-23 | R, 403, M, S, V | |
| | | 317:11-13 | R, 403, M, S, V, A&A | |
| | | 317:15-17 | R, 403, M, S, V, A&A | |
| | | 317:19-318:3 | R, 403, M, S, V, A&A | |
| | | 318:5 | R, 403, M, S, V, A&A | |
| | | 318:7-15 | R, 403, M, S, V, A&A | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 318:17 | R, 403, M, S, V, A&A | |
| | | 318:19-20 | R, 403, M, S, V, A&A | |
| | | 318:22-23 | R, 403, M, S, V, A&A | |
| | | 318:25-319:4 | R, 403, M, S, V, A&A | |
| | | 319:6-8 | R, 403, M, S, V, A&A | |
| | | 319:10-24 | R, 403, M, S, V, A&A | |
| | | 320:1-2 | R, 403, M, S, V, A&A | |
| | | 320:4-8 | R, 403, M, S, V | |
| | | 320:11 | R, 403, M, S, V | |
| | | 320:13-19 | R, 403, M, S, V, SCOPE | |
| | | 322:9-323:1 | R, 403, M | |
| | | 323:4 | R, 403, M | |
| | | 323:6-9 | R, 403, M | |
| | | 323:11 | R, 403, M | |
| | | 323:14-23 | R, 403, M | |
| | | 323:25-324:6 | R, 403, M | |
| | | 324:24-325:4 | R, 403, BE | |
| | | 325:6 | R, 403, BE | |
| | | 325:8-10 | R, 403, BE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|--------------------------------|------------------------|-------------------------------------|
|  |  | 325:12 | R, 403, BE |  |
|  |  | 325:14-22 | R, 403, BE |  |
|  |  | 326:4-5 | R, 403, M |  |
|  |  | 326:7 | R, 403, M |  |
|  |  | 326:9-10 | R, 403, M |  |
|  |  | 326:12-13 | R, 403, M |  |
|  |  | 326:15-18 | R, 403, M, ARG |  |
|  |  | 330:25-331:6 | R, 403, A, F, ID | 331:7 |
|  |  | 331:9 | R, 403, A, F, ID |  |
|  |  | 331:17-19 | R, 403 |  |
|  |  | 331:23-24 | R, 403, BE |  |
|  |  | 332:1 | R, 403, BE |  |
|  |  | 335:2-4 | R, 403, F, S, V, SCOPE |  |
|  |  | 335:7-8 | R, 403, F, S, V, SCOPE |  |
|  |  | 335:11-14 | R, 403, F, S, V, SCOPE |  |
|  |  | 335:17-20 | R, 403, F, S, V, SCOPE |  |
|  |  | 335:25-336:5 | R, 403, F, S, V, SCOPE |  |
|  |  | 336:12-13 | R, 403, F, S, V, SCOPE, M |  |
|  |  | 336:16-17 | R, 403, F, S, V, SCOPE, M |  |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 336:19-20 | R, 403, F, S, V, SCOPE, M | |
| | | 336:22-23 | R, 403, F, S, V, SCOPE, M | |
| | | 340:10-15 | R, 403, A, F, U | |
| | | 341:6-8 | R, 403, A, F, MIL, BE | 341:20-22; 341:25-342:7 |
| | | 341:11 | R, 403, A, F, MIL, BE | 341:20-22; 341:25-342:7 |
| | | 344:4-16 | R, 403, M, SCOPE | |
| | | 345:17-22 | R, 403, H, M, SCOPE, S, V, BE | |
| | | 345:24 | R, 403, H, M, SCOPE, S, V, BE | |
| | | 346:2-3 | R, 403, H, M, SCOPE, S, V, BE | |
| | | 346:5 | R, 403, H, M, SCOPE, S, V, BE | |
| | | 346:7-9 | R, 403, H, M, SCOPE, S, V, BE | |
| | | 346:11 | R, 403, H, M, SCOPE, S, V, BE | |
| | | 346:13-18 | R, 403, H, M, SCOPE, S, V, BE | |
| | | 346:20 | R, 403, H, M, SCOPE, S, V, BE | |
| | | 347:6-12 | R, 403, H, M, SCOPE, S, V, BE | 347:19-21; 347:24-348:1; 350:4-7; 350:10-11 |
| | | 347:15-17 | R, 403, H, M, SCOPE, S, V, BE | 347:19-21; 347:24-348:1; 350:4-7; 350:10-11 |
| | | 350:15-21 | R, 403, H, ID, M, SCOPE, S, V, BE | 350:14 |
| | | 350:24-351:2 | R, 403, H, M, SCOPE, S, V, BE | |
| | | 351:4-5 | R, 403, M, SCOPE, S, V | |

Page 17 of 18

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 351:7-9 | R, 403, M, SCOPE, S, V | |
| | | 351:11-12 | R, 403, M, SCOPE, S, V | |
| | | 351:18-19 | R, 403, H, M, SCOPE, S, V | 351:24-25; 352:2-12; 352:14-20; 352:23-353:11; 353:14-24 |
| | | 351:21-22 | R, 403, H, M, SCOPE, S, V | 351:24-25; 352:2-12; 352:14-20; 352:23-353:11; 353:14-24 |
| | | 372:21-24 | R, 403, F, M | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 373:1-2 | R, 403, F, M | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 373:4-7 | R, 403, F, M | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 373:9-12 | R, 403, F, M | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 374:5-8 | R, 403, F, M | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 374:10-11 | R, 403, F, M | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 375:3-6 | R, 403, F, M, A&A | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |
| | | 375:9-13 | R, 403, F, M, A&A | 374:13-15; 374:17-24; 375:15-17; 375:19-376:8 |

Page 18 of 18

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Kennedy, David | Oct. 2, 2025 | 8:10-15 | | |
| | | 10:3-5 | | |
| | | 10:22-12:4 | R, 403 | 19:23-20:6; 20:12-16 |
| | | 12:8-20 | R, 403 | 19:23-20:6; 20:12-16 |
| | | 13:22-14:4 | R, 403 | |
| | | 14:9-15:7 | R, 403 | |
| | | 15:14-18 | R, 403, V, M | 15:20-17:11 |
| | | 17:13-16 | R, 403, M, S, V | 17:17-18; 17:23-18:6; 18:10-19 |
| | | 27:11-24 | | |
| | | 28:21-24 | | |
| | | 29:2 | | |

[1] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 15:20-16:13; 16:14-17:11; 17:17-17:18; 17:23-18:6; 18:10-18:19; 19:23-19:25; 20:1-20:6; 20:12-20:16; 36:21-36:24; 39:11-39:12; 39:15-39:24; 61:13-61:13; 66:23-67:1; 68:3-68:6; 70:5-70:12; 70:22-70:23; 71:2-71:6; 72:22-73:1; 74:23-74:24; 75:2-75:10; 79:2-79:9; 80:16-80:21; 81:18-81:22; 83:23-84:2; 84:6-84:6; 86:11-86:14; 86:17-86:25; 88:3-88:17; 88:24-89:5; 92:16-92:19; 100:6-100:7; 100:10-100:11; 101:2-101:3; 101:5-101:8; 102:6-102:15; 103:2-103:7; 103:10-103:11; 105:24-106:1; 106:4-106:4; 107:4-107:11; 115:7-115:11; 115:12-115:19; 115:20-115:25; 120:13-120:14; 120:16-120:22; 128:18-128:21; 128:24-128:25; 129:2-129:7; 131:5-131:8; 131:11-131:11; 133:24-134:8; 137:6-137:8; 137:11-137:11; 140:6-140:10; 141:21-141:22; 142:1-142:17; 142:22-142:23; 143:1-143:1; 143:19-143:20; 143:23-144:1; 155:24-156:7; 156:8-156:10; 157:19-157:24; 159:4-159:9; 162:15-162:20; 169:5-169:19; 184:13-184:15; 184:18-184:21; 195:1-195:7; 195:25-196:11; 202:2-202:12; 204:25-205:6; 205:7-205:11; 210:5-210:14; 214:14-214:22; 225:13-225:19; 234:15-234:23; 245:22-246:4; 250:8-250:12; 256:10-256:12; 256:15-256:20; 258:17-258:25; 270:1-270:10; 277:17-277:22; 278:1-278:22; 291:13-291:19; 291:23-291:24; 292:2-292:4; 295:11-295:18; 295:21-295:22; 298:22-298:24; 299:2-299:3; 311:11-311:14; 311:15-311:22; 311:23-312:3; 316:16-316:20; 343:16-343:18; 343:24-344:5; 344:19-345:3; 345:15-345:17; 347:14-347:24; 348:22-349:12; 350:23-351:7; 352:9-352:16; 352:18-352:23; 356:1-356:6; 359:2-359:4; 361:2-361:7; 368:4-368:7; 368:10-368:14; 372:25-373:2; 376:4-376:12; 376:13-376:23; 382:10-382:17; 382:20-382:21; 382:23-383:1; 383:3-383:7; 385:1-385:7; 400:16-400:25; 407:23-408:9. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 29:4-31:19 | | |
| | | 32:6-10 | | |
| | | 36:16-20 | R, 403, LC, M, V, F, S, SCOPE | 36:21-24 |
| | | 36:25-37:2 | R, 403, M, V, F, S, SCOPE | 36:21-24 |
| | | 37:18-20 | R, 403, M, V, F, LC, S, SCOPE | |
| | | 38:2-4 | R, 403, M, V, F, LC, S, SCOPE | |
| | | 38:7 | R, 403, M, V, F, LC, S, SCOPE | |
| | | 38:9-16 | R, 403, M, V, F, LC, S, SCOPE | |
| | | 39:2-3 | R, 403, M, V | 39:11-12; 39:15-24 |
| | | 39:6 | R, 403, M, V | 39:11-12; 39:15-24 |
| | | 41:13-17 | R, 403, M, F, V, S, SCOPE | |
| | | 42:20-24 | R, 403, M, F, V, S, SCOPE | |
| | | 43:2-13 | R, 403, M, F, V, S, SCOPE | |
| | | 53:2-4 | R, 403, M, F, V, S, SCOPE | |
| | | 53:7-13 | R, 403, M, F, V, S | |
| | | 54:11-55:21 | R, 403, M, F, V, S, SCOPE | |
| | | 56:1-4 | R, 403, M, V | |
| | | 56:8-20 | R, 403, M, V, F, S | |
| | | 59:11-13 | R, 403, M, V, F, S, C/D, A&A, SCOPE, U | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 59:16-19 | R, 403, M, V, F, S, C/D, A&A, SCOPE, U | |
| | | 59:24-25 | R, 403, M, V, F, S, C/D, SCOPE | |
| | | 60:3-13 | R, 403, M, V, F, S, C/D, SCOPE | |
| | | 60:22-61:4 | R, 403, M, V, F, S, C/D, SCOPE | |
| | | 61:7-10 | R, 403, M, V, F, S, SCOPE | 61:13 |
| | | 62:10-63:2 | R, 403, M, V, F, S, SCOPE | |
| | | 63:5 | R, 403, M, V, F, S, SCOPE | |
| | | 65:21-24 | R, 403, M, V, F, S, SCOPE | 70:5-12; 70:22-70:33; 71:2-6; 72:22-73:1 |
| | | 66:7-12 | R, 403, M, V, F, S, SCOPE | 70:5-12; 70:22-70:33; 71:2-6; 72:22-73:1 |
| | | 66:17-22 | R, 403, M, V, F, S, SCOPE | 66:23-67:1; 70:5-12; 70:22-70:33; 71:2-6; 72:22-73:1 |
| | | 67:2-12 | R, 403, M, V, F, S, SCOPE | 68:3-6 |
| | | 67:15-23 | R, 403, M, V, F, S, SCOPE | 68:3-6 |
| | | 68:16-20 | R, 403, M, V, F, S, IH, SCOPE | |
| | | 68:23 | R, 403, M, V, F, S, IH, SCOPE | |
| | | 70:1-4 | R, 403, M, V, F, S, SCOPE | |
| | | 73:13-18 | | |
| | | 73:20-74:22 | R, 403, F, H, M, V, S, BE, A | 74:23-24; 75:2-10 |
| | | 76:1-4 | R, 403, M, V, S | 74:23-24; 75:2-10 |
| | | 76:7 | R, 403, M, V, S | 74:23-24; 75:2-10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
|  |  | 76:9-77:7 | R, 403, F, H, M, V, S, BE, A | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 77:10 | R, 403, F, H, M, V, S, BE, A | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 79:20-80:15 | R, 403, F, H, M, V, S, BE, A | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 80:22-24 | R, 403, F, H, M, V, S, BE, A | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 81:2 | R, 403, F, M, V, S | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 81:7-8 | R, 403, F, M, V, S, SCOPE | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 81:11-13 | R, 403, F, M, V, S, SCOPE | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 81:23-82:6 | R, 403, F, M, V, S, SCOPE | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6 |
|  |  | 84:19-24 | R, 403, F, M, V, S, SCOPE | 79:2-9; 80:16-21; 81:18-22; 83:23-84:2; 84:6; 86:11-14; 86:17-25 |
|  |  | 85:10-13 | R, 403, F, M, V, S, A, BE, SCOPE | 86:11-14; 86:17-25; 88:3-17 |
|  |  | 85:16 | R, 403, F, M, V, S, A, BE, SCOPE | 86:11-14; 86:17-25; 88:3-17 |
|  |  | 91:2-24 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 92:2 | R, 403, F, H, A, BE, S, M, V | 92:16-19 |
|  |  | 92:4-9 | R, 403, F, H, A, BE, S, M, V, SCOPE | 92:16-19 |
|  |  | 92:13-14 | R, 403, F, H, A, BE, S, M, V, SCOPE | 92:16-19 |
|  |  | 92:23-25 | R, 403, F, H, A, BE, S, M, V, SCOPE | 92:16-19 |
|  |  | 93:2 | R, 403, F, H, A, BE, S, M, V, SCOPE | 92:16-19 |
|  |  | 93:4-7 | R, 403, F, H, A, BE, S, M, V, SCOPE | 92:16-19 |
|  |  | 93:10 | R, 403, F, H, A, BE, S, M, V, SCOPE | 92:16-19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 93:12-23 | R, 403, F, H, A, BE, S, M, V | 92:16-19 |
| | | 95:24-96:4 | R, 403, F, H, A, BE, S, M, V | 162:15-20; 368:4-7; 368:10-14 |
| | | 96:7 | R, 403, F, H, A, BE, S, M, V | 368:4-7; 368:10-14 |
| | | 96:24-97:3 | R, 403, F, H, A, BE, S, M, V | 368:4-7; 368:10-14 |
| | | 97:6 | R, 403, F, H, A, BE, S, M, V | 368:4-7; 368:10-14 |
| | | 97:8-10 | R, 403, F, H, A, BE, S, M, V | 368:4-7; 368:10-14 |
| | | 97:18 | R, 403, F, H, A, BE, S, M, V | |
| | | 97:15-18 | R, 403, F, H, A, BE, S, M, V | |
| | | 97:21 | R, 403, F, H, A, BE, S, M, V | |
| | | 97:23-24 | R, 403, F, H, A, BE, S, M, V | |
| | | 98:2 | R, 403, F, H, A, BE, S, M, V | |
| | | 98:10-22 | R, 403, F, H, A, BE, S, M, V | |
| | | 98:25-99:24 | R, 403, F, H, A, BE, S, M, V, SCOPE | 100:6-7; 100:10-11; 101:2-3; 101:5-8 |
| | | 101:13-18 | R, 403, F, S, M, V, SCOPE | 100:6-7; 100:10-11; 101:2-3; 101:5-8 |
| | | 101:21 | R, 403, F, S, M, V, SCOPE | 101:2-3; 101:5-8 |
| | | 101:23-102:2 | R, 403, F, H, A, BE, S, M, V | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4; 408:1-9 |
| | | 102:16-20 | R, 403, F, H, A, BE, S, M, V | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 102:23-25 | R, 403, F, H, A, BE, S, M, V | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 104:22-105:1 | R, 403, F, H, A, BE, S, M, V | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 105:4 | R, 403, F, H, A, BE, S, M, V | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 105:6-7 | R, 403, F, H, A, BE, S, M, V | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 105:10-16 | R, 403, F, H, A, BE, S, M, V | 102:6-15; 103:2-7; 103:10-11; 105:24-106:1; 106:4 |
| | | 106:19-22 | R, 403, F, H, A, BE, S, M, V, SCOPE | 107:4-11; 408:1-9 |
| | | 106:25-107:2 | R, 403, F, H, A, BE, S, M, V, SCOPE | 107:4-11; 408:1-9 |
| | | 107:21-108:5 | R, 403, F, H, A, BE, S, M, V, SCOPE | 408:1-9 |
| | | 108:8 | R, 403, F, H, A, BE, S, M, V | |
| | | 108:17-109:10 | R, 403, F, H, A, BE, S, M, V | |
| | | 109:17-24 | R, 403, F, H, A, BE, S, M, V | |
| | | 110:3-111:13 | R, 403, F, S, M, V, SCOPE | |
| | | 111:21-112:6 | R, 403, F, S, M, V, SCOPE | |
| | | 112:11-14 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 113:16-114:1 | R, 403, F, S, M, V, SCOPE | |
| | | 114:5-115:1 | R, 403, F, H, A, BE, S, M, V, SCOPE | 115:7-25 |
| | | 115:4-5 | R, 403, F, H, A, BE, S, M, V, SCOPE | 115:7-25 |
| | | 116:1-4 | R, 403, F, A, BE, S, M, V | |
| | | 116:17-118:2 | R, 403, F, H, A, BE, S, M, V | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|----------------------------------|-------------------------|---------------------------------------|
| | | 119:16-21 | R, 403, F, S, M, V | 120:13-14; 120:16-22 |
| | | 121:14-25 | R, 403, F, S, M, V | 120:13-14; 120:16-22 |
| | | 122:6-123:22 | R, 403, F, H, A, BE, S, M, V | 120:13-14; 120:16-22 |
| | | 123:25-124:4 | R, 403, F, H, A, BE, S, M, V | |
| | | 124:2-4 | R, 403, F, H, A, BE, S, M, V, U | 120:13-14; 120:16-22 |
| | | 124:7-14 | R, 403, F, H, A, BE, S, M, V | |
| | | 124:19-24 | R, 403, F, H, A, BE, S, M, V | |
| | | 125:21-126:5 | R, 403, F, S, M, V | |
| | | 126:11-127:6 | R, 403, F, H, A, BE, S, M, V | |
| | | 127:9-13 | R, 403, F, H, A, BE, S, M, V | |
| | | 127:16-128:4 | R, 403, F, H, A, BE, S, M, V | |
| | | 128:7 | R, 403, F, H, A, BE, S, M, V | |
| | | 128:9-17 | R, 403, F, H, A, BE, S, M, V | 128:18-21; 128:24-25; 129:2-7 |
| | | 129:8-17 | R, 403, F, H, A, BE, S, M, V | 128:18-21; 128:24-25; 129:2-7 |
| | | 130:1-3 | R, 403, F, S, M, V | 128:18-21; 128:24-25; 129:2-7 |
| | | 130:5 | R, 403, F, S, M, V | 128:18-21; 128:24-25; 129:2-7 |
| | | 130:13-17 | R, 403, A, BE | |
| | | 130:24-131:4 | R, 403, A, H, BE, M, V, S | 131:5-8; 131:11 |
| | | 132:12-133:1 | R, 403, F, H, A, BE, S, M, V, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 133:4-5 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 133:7-16 | R, 403, F, H, A, BE, S, M, V, SCOPE | 133:24-134:8 |
| | | 134:9-12 | R, 403, F, H, A, BE, S, M, V, SCOPE | 133:24-134:8 |
| | | 135:23-25 | R, 403, F, S, M, V, A&A | 88:24-89:5 |
| | | 136:3-137:5 | R, 403, F, H, A, BE, S, M, V, SCOPE | 88:24-89:5; 137:6-8; 137:11 |
| | | 137:13-20 | R, 403, F, H, A, BE, S, M, V, SCOPE | 137:6-8; 137:11 |
| | | 137:23 | R, 403, F, H, A, BE, S, M, V, SCOPE | 137:6-8; 137:11 |
| | | 137:25-139:16 | R, 403, F, H, A, BE, S, M, V, SCOPE | 137:6-8; 137:11; 368:4-7; 368:10-14 |
| | | 139:20-24 | R, 403, F, S, M, V | 137:6-8; 137:11 |
| | | 140:2 | R, 403, F, S, M, V | |
| | | 142:19-21 | R, 403, F, S, M, V, SCOPE | |
| | | 143:3-12 | R, 403, F, S, M, V, SCOPE | 140:6-10; 141:21-22; 142:1-17; 142:22-23; 143:1; 143:19-20; 143:23-144:1 |
| | | 144:8-17 | R, 403, A, H, BE, SCOPE | |
| | | 145:7-22 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 146:5-12 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 146:15-17 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 147:3-5 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 147:7-8 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 148:7-12 | R, 403, F, S, M, V, SCOPE | |

Page 8 of 22

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
|  |  | 148:15-24 | R, 403, F, H, A, BE, S, M, V, SCOPE |  |
|  |  | 149:2-8 | R, 403, F, H, A, BE, S, M, V, SCOPE |  |
|  |  | 152:5-6 | R, 403, F, S, M, V, SCOPE, A&A |  |
|  |  | 152:9 | R, 403, F, S, M, V, SCOPE, A&A |  |
|  |  | 152:18-153:1 | R, 403, F, BE, A |  |
|  |  | 153:7-10 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 153:13 | R, 403, F, H, A, BE, S, M, V, SCOPE |  |
|  |  | 154:18-24 | R, 403, F, H, A, BE, S, M, V, SCOPE |  |
|  |  | 155:2 | R, 403, F, H, A, BE, S, M, V, SCOPE |  |
|  |  | 155:17-19 | R, 403, F, H, A, BE, S, M, V, SCOPE | 155:24-156:7; 156:8-10 |
|  |  | 155:22 | R, 403, F, H, A, BE, S, M, V, SCOPE | 155:24-156:7; 156:8-10 |
|  |  | 157:19-158:11 | R, 403, F, M, V, S, SCOP | 157:19-157:24 |
|  |  | 159:4-9 | R, 403, F, M, V, S, SCOPE | 159:4-9 |
|  |  | 160:1-2 | R, 403, F, H, A, BE, S, M, V, SCOPE |  |
|  |  | 160:4-14 | R, 403, F, H, A, BE, S, M, V, SCOPE |  |
|  |  | 160:19-161:4 | R, 403, F, M, V, S, SCOPE |  |
|  |  | 161:7-162:2 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 163:12-15 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 164:12-16 | R, 403, F, H, A, BE, S, M, V |  |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 164:19 | R, 403, F, H, A, BE, S, M, V | |
| | | 164:21-165:2 | R, 403, F, H, A, BE, S, M, V | |
| | | 165:5 | R, 403, F, H, A, BE, S, M, V | |
| | | 165:7-9 | R, 403, F, H, A, BE, S, M, V | |
| | | 165:12-17 | R, 403, F, H, A, BE, S, M, V | |
| | | 167:25-168:12 | R, 403, F, H, A, BE, S, M, V | |
| | | 168:15-169:4 | R, 403, F, H, A, BE, S, M, V | 169:5-19 |
| | | 169:20-23 | R, 403, F, S, M, V | 169:5-19 |
| | | 172:24-173:15 | R, 403, F, H, A, BE, S, M, V | |
| | | 173:22-174:5 | R, 403, F, H, A, BE, S, M, V | |
| | | 174:12-15 | R, 403, F, H, A, BE, S, M, V | |
| | | 174:18-175:17 | R, 403, F, H, A, BE, S, M, V | 368:4-7; 368:10-14 |
| | | 175:20 | R, 403, F, H, A, BE, S, M, V | |
| | | 176:4-177:19 | R, 403, F, H, A, BE, S, M, V | |
| | | 177:24-178:5 | R, 403, F, H, A, BE, S, M, V | |
| | | 178:18-179:2 | R, 403, F, H, A, BE, S, M, V | |
| | | 179:4-8 | R, 403, F, H, A, BE, S, M, V | |
| | | 179:10-180:3 | R, 403, F, H, A, BE, S, M, V | |
| | | 180:6-12 | R, 403, F, H, A, BE, S, M, V | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
|  |  | 180:23-181:7 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 181:10 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 181:17-24 | R, 403, A, BE |  |
|  |  | 182:12-14 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 182:17-24 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 183:3-14 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 184:1-5 | R, 403, F, H, A, BE, S, M, V | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
|  |  | 184:8-11 | R, 403, F, H, A, BE, S, M, V | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
|  |  | 184:23-25 | R, 403, F, H, A, BE, S, M, V | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
|  |  | 185:3 | R, 403, F, H, A, BE, S, M, V | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
|  |  | 185:13-186:1 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 186:4 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 186:15-23 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 187:4-188:6 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 190:1-12 | R, 403, F, H, A, BE, S, M, V |  |
|  |  | 190:17-24 | R, 403, F, S, M, V, SCOPE |  |
|  |  | 191:14-21 | R, 403, A, BE |  |
|  |  | 191:24-192:12 | R, 403, F, H, A, BE, S, M, V |  |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 192:17-193:7 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 193:10-11 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 195:12-14 | R, 403, F, H, A, BE, S, M, V, A&A | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
| | | 195:17-23 | R, 403, F, H, A, BE, S, M, V, A&A | 169:5-19; 184:13-15; 184:18-21; 195:1-7; 195:25-196:11 |
| | | 198:12-19 | R, 403, A, BE, H | |
| | | 198:23-200:17 | R, 403, F, H, A, BE, S, M, V | 202:2-12 |
| | | 201:20-202:1 | R, 403, F, H, A, BE, S, M, V | 202:2-12 |
| | | 202:21-203:4 | R, 403, F, H, A, BE, S, M, V | 202:2-12 |
| | | 203:7 | R, 403, F, H, A, BE, S, M, V | 202:2-12 |
| | | 203:16-204:9 | R, 403, A, H, BE, F, S, V, U | 202:2-12; 204:25-205:11 |
| | | 204:10-24 | R, 403, F, H, A, BE, S, M, V | 204:25-205:11 |
| | | 205:12-20 | R, 403, F, H, A, BE, S, M, V | 204:25-205:11 |
| | | 206:14-16 | R, 403, F, S, M, V, SCOPE | |
| | | 206:23-208:4 | R, 403, H, A, BE, F, M, V | |
| | | 209:2-20 | R, 403, F, H, A, BE, S, M, V | 210:5-14 |
| | | 210:15-21 | R, 403, F, H, A, BE, S, M, V | 210:5-14 |
| | | 210:24 | R, 403, F, H, A, BE, S, M, V | 210:5-14 |
| | | 211:1-15 | R, 403, F, H, A, BE, S, M, V | |
| | | 211:18 | R, 403, F, H, A, BE, S, M, V | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 213:14-214:13 | R, 403, F, H, A, BE, S, M, V, SCOPE | 214:14-22 |
| | | 214:23-215:24 | R, 403, F, H, A, BE, S, M, V, SCOPE | 214:14-22 |
| | | 216:4-16 | R, 403, F, S, M, V, SCOPE | |
| | | 216:19-20 | R, 403, F, S, M, V, SCOPE | |
| | | 218:14-219:12 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 220:10-24 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 221:2 | R, 403, F, H, A, BE, S, M, V, SCOPE | |
| | | 222:21-223:3 | R, 403, F, M, V, S | |
| | | 223:19-225:12 | R, 403, F, M, V, S | 225:13-19 |
| | | 226:25-227:3 | R, 403, F, M, V, S | |
| | | 227:12-17 | R, 403, F, M, V, S, SCOPE | |
| | | 228:2-5 | R, 403, F, M, V, S, SCOPE | |
| | | 228:23-25 | R, 403, F, M, V, S, SCOPE | |
| | | 229:3-10 | R, 403, F, M, V, S, SCOPE | |
| | | 229:13-21 | R, 403, F, M, V, S, SCOPE | |
| | | 231:1-232:14 | R, 403, F, M, V, S, SCOPE | |
| | | 232:23-25 | R, 403, F, M, V, S, SCOPE | |
| | | 233:7-14 | R, 403, F, M, V, S, SCOPE | |
| | | 233:21-234:10 | R, 403, F, M, V, S, SCOPE | 234:15-23 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 234:13 | R, 403, F, M, V, S, SCOPE | 234:15-23 |
| | | 234:24-235:8 | R, 403, F, M, V, S, SCOPE | 234:15-23 |
| | | 235:20-22 | R, 403, F, M, V, S, SCOPE | |
| | | 235:25-236:3 | R, 403, F, M, V, S, SCOPE | |
| | | 236:12-17 | R, 403, F, M, V, S, SCOPE | |
| | | 236:20 | R, 403, F, M, V, S, SCOPE | |
| | | 236:25-237:2 | R, 403, F, M, V, S, SCOPE | |
| | | 237:5-8 | R, 403, F, M, V, S, SCOPE | |
| | | 237:11 | R, 403, F, M, V, S, SCOPE | |
| | | 237:24-238:2 | R, 403, F, M, V, S, LC, IO, SCOPE | |
| | | 238:5 | R, 403, F, M, V, S, LC, IO, SCOPE | |
| | | 243:8-21 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 244:9-22 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 245:2-21 | R, 403, A, H, BE, F, M, V, S, SCOPE | 245:22-246:4 |
| | | 248:19-249:15 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 250:21-251:18 | R, 403, A, H, BE, F, M, V, S, SCOPE | 250:8-12 |
| | | 251:21-22 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 253:1-254:2 | R, 403, A, H, BE, F, M, V, S | |
| | | 254:5-255:8 | R, 403, A, H, BE, F, M, V, S | 256:10-12; 256:15-20 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|-------------------------------|----------------------|----------------------------------|
| | | 255:11 | R, 403, A, H, BE, F, M, V, S | 256:10-12; 256:15-20 |
| | | 255:13-18 | R, 403, A, H, BE, F, M, V, S, SCOPE | 256:10-12; 256:15-20 |
| | | 255:21-256:9 | R, 403, A, H, BE, F, M, V, S, SCOPE | 256:10-12; 256:15-20 |
| | | 256:22-23 | R, 403, F, M, V, S | 256:10-12; 256:15-20 |
| | | 257:1 | R, 403, F, M, V, S | 256:10-12; 256:15-20 |
| | | 257:4-5 | R, 403, F, M, V, S | 256:10-12; 256:15-20 |
| | | 257:8 | R, 403, F, M, V, S | 256:10-12; 256:15-20 |
| | | 257:14-258:12 | R, 403, A, H, BE, F, M, V, S | 258:17-25; 368:4-7; 368:10-14 |
| | | 259:1-4 | R, 403, F, M, V, S | 258:17-25 |
| | | 259:19-260:3 | R, 403, A, H, BE, F, M, V, S | |
| | | 260:9-25 | R, 403, A, H, BE, F, M, V, S | 368:4-7; 368:10-14 |
| | | 261:21-262:1 | R, 403, A, H, BE, F, M, V, S | 368:4-7; 368:10-14 |
| | | 262:4 | R, 403, A, H, BE, F, M, V, S | 368:4-7; 368:10-14 |
| | | 266:20-267:23 | R, 403, A, H, BE, F, M, V, S | 368:4-7; 368:10-14 |
| | | 268:2-13 | R, 403, A, H, BE, F, M, V, S | |
| | | 268:16 | R, 403, A, H, BE, F, M, V, S | |
| | | 268:21-269:4 | R, 403, A, H, BE, F, M, V, S | |
| | | 269:6-25 | R, 403, A, H, BE, F, M, V, S | 270:1-10 |
| | | 271:13-15 | R, 403, F, M, V, S, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 271:18-24 | R, 403, F, M, V, S, SCOPE | |
| | | 272:12-14 | R, 403, F, M, V, S, SCOPE | |
| | | 276:18-22 | R, 403, F, M, V, S | 277:17-22; 278:1-22 |
| | | 276:25 | R, 403, F, M, V, S | 277:17-22; 278:1-22 |
| | | 280:11-281:9 | R, 403, A, H, BE, F, M, V, S | |
| | | 281:17-282:19 | R, 403, A, H, BE, F, M, V, S | |
| | | 282:23-283:15 | R, 403, A, H, BE, F, M, V, S | |
| | | 283:21:285:15 | R, 403, A, H, BE, F, M, V, S, U | |
| | | 285:18 | R, 403, A, H, BE, F, M, V, S | |
| | | 285:25-286:8 | R, 403, A, BE, F, M, V, S | |
| | | 286:13-25 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 287:10-19 | R, 403, A, H, BE, F, M, V, S | |
| | | 287:23-288:3 | R, 403, A, H, BE, F, M, V, S | |
| | | 288:10-289:1 | R, 403, A, H, BE, F, M, V, S | |
| | | 289:8-290:10 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 290:17-25 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 291:7-12 | R, 403, A, H, BE, F, M, V, S | |
| | | 291:20-22 | R, 403, A, H, BE, F, M, V, S, SCOPE | 291:13-19; 291:23-24; 292:2-4; 295:11-18; 295:21-22 |
| | | 296:7-14 | R, 403, A, H, BE, F, M, V, S, SCOPE | 291:13-19; 291:23-24; 292:2-4; 295:11-18; 295:21-22 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|--------------------------------|------------------------|-------------------------------------|
| | | 296:25-297:9 | R, 403, A, H, BE, F, M, V, S | 298:22-24; 299:2-3 |
| | | 297:12-15 | R, 403, A, H, BE, F, M, V, S | |
| | | 297:19-24 | R, 403, A, H, BE, F, M, V, S | 298:22-24; 299:2-3 |
| | | 298:2-7 | R, 403, A, H, BE, F, M, V, S | 298:22-24; 299:2-3 |
| | | 298:10-21 | R, 403, A, H, BE, F, M, V, S | 298:22-24; 299:2-3 |
| | | 299:9-11 | R, 403, A, H, BE, F, M, V, S | 298:22-24; 299:2-3 |
| | | 299:13 | R, 403, A, H, BE, F, M, V, S | 298:22-24; 299:2-3 |
| | | 299:25-302:5 | R, 403, F, M, V, S | |
| | | 302:8-12 | R, 403, F, M, V, S | |
| | | 302:17-303:4 | R, 403, A, H, BE, F, M, V, S | |
| | | 303:8-305:11 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 305:14 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 306:10-22 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 306:25 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 307:10-14 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 308:5-9 | R, 403, A, H, BE, F, M, P, ACP/WP, V, S, SCOPE | |
| | | 308:12-15 | R, 403, A, H, BE, F, M, P, ACP/WP, V, S, SCOPE | |
| | | 309:4-6 | R, 403, A, H, BE, F, M, P, ACP/WP, V, S, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 309:13 | R, 403, A, H, BE, F, M, P, ACP/WP, V, S, SCOPE | |
| | | 309:18 | R, 403, A, H, BE, F, M, P, ACP/WP, V, S, SCOPE, ID | |
| | | 310:6-8 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 310:11-13 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 310:18-25 | R, 403, A, H, BE, F, M, V, ARG, S, SCOPE, | |
| | | 312:16-23 | R, 403, A, H, BE, F, M, V, S | |
| | | 313:13-14 | R, 403, A, H, BE, F, M, V, S | 316:16-20 |
| | | 313:17 | R, 403, A, H, BE, F, M, V, S | 316:16-20 |
| | | 314:1-11 | R, 403, A, H, BE, F, M, V, S | 316:16-20 |
| | | 315:3-316:4 | R, 403, A, H, BE, F, M, V, S, SCOPE | 316:16-20 |
| | | 316:11-15 | R, 403, A, H, BE, F, M, V, S, SCOPE | 316:16-20 |
| | | 316:21-23 | R, 403, A, H, BE, F, M, V, S, SCOPE | 316:16-20 |
| | | 317:10-318:19 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 318:23-319:24 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 320:2-12 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 320:16-18 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 321:6-322:7 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 323:13-324:1 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 325:15-17 | R, 403, A, H, BE, F, M, V, S | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 325:20-326:1 | R, 403, A, H, BE, F, M, V, S | |
| | | 326:2-8 | R, 403, A, H, BE, F, M, V, S | |
| | | 326:12-16 | R, 403, A, H, BE, F, M, V, S | |
| | | 327:16-5 | R, 403, A, H, BE, F, M, V, S, ID, U | |
| | | 334:5-23 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 336:1-25 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 337:11-23 | R, 403, A, H, BE, F, M, V, S | |
| | | 338:5-339:7 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 339:12-23 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 340:5-9 | R, 403, A, F | |
| | | 340:23-342:11 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 342:15-343:15 | R, 403, A, H, BE, F, M, V, S, SCOPE | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 343:19-23 | R, 403, A, H, BE, F, M, V, S, SCOPE | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 344:6-14 | R, 403, A, H, BE, F, M, V, S, SCOPE | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 348:9-14 | R, 403, A, H, BE, F, M, V, S, A&A, C/D | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 348:17 | R, 403, A, H, BE, F, M, V, S, A&A, C/D | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 350:1-18 | R, 403, A, H, BE, F, M, V, S, SCOPE | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 351:12-17 | R, 403, A, H, BE, F, M, V, S, SCOPE | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 352:24-353:1 | R, 403, A, H, BE, F, M, V, S | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 353:4 | R, 403, A, H, BE, F, M, V, S | 343:16-18; 343:24-344:5; 344:19-345:3; 345:15-17; 347:14-24; 348:22-349:12; 350:23-351:7; 352:9-16; 352:18-23 |
| | | 353:12-354:22 | R, 403, A, H, BE, F, M, V, S | |
| | | 355:10-25 | R, 403, A, H, BE, F, M, V, S, SCOPE | 356:1-6 |
| | | 356:19-357:9 | R, 403, A, H, BE, F, M, V, S, SCOPE | |
| | | 357:21-358:23 | R, 403, A, H, BE, F, M, V, S, SCOPE | 359:2-4 |
| | | 359:11-361:1 | R, 403, A, H, BE, F, M, V, S, SCOPE | 361:2-7 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 361:14-362:4 | R, 403, A, H, BE, F, M, V, S, SCOPE, LC, IO, MIL | |
| | | 362:7-13 | R, 403, A, H, BE, F, M, V, S, SCOPE, LC, IO, MIL | |
| | | 362:16-25 | R, 403, A, H, BE, F, M, V, S, SCOPE, LC, IO, MIL | |
| | | 363:3-6 | R, 403, A, H, BE, F, M, V, S, SCOPE, LC, IO, MIL | |
| | | 364:10-15 | R, 403, A, H, BE, F, M, V, S, SCOPE, LC, MIL, P, ACP/WP | |
| | | 366:4-6 | R, 403, A, H, BE, F, M, V, S, SCOPE, MIL | |
| | | 366:9-13 | R, 403, A, H, BE, F, M, V, S, SCOPE, MIL, LC, IO, P, ACP/WP | |
| | | 366:16-17 | R, 403, A, H, BE, F, M, V, S, SCOPE, MIL, LC, IO, P, ACP/WP | |
| | | 367:7-10 | R, 403, A, H, BE, F, M, V, S, SCOPE, MIL, LC, IO, P, ACP/WP | |
| | | 372:16-24 | R, 403, A, H, BE, F, M, V, S | 372:25-373:2; 400:16-25 |
| | | 373:9-11 | R, 403, A, H, BE, F, M, V, S | 400:16-25 |
| | | 375:24-376:3 | R, 403, A, H, BE, F, M, V, S | 376:4-23; 400:16-25 |
| | | 376:24-377:5 | R, 403, A, H, BE, F, M, V, S, SCOPE | 400:16-25 |
| | | 377:14 | R, 403, A, H, BE, F, M, V, S, ID | |
| | | 377:17-378:1 | R, 403, A, H, BE, F, M, V, S | 400:16-25 |
| | | 378:3-22 | R, 403, A, H, BE, F, M, V, S | 400:16-25 |
| | | 379:22-380:8 | R, 403, A, H, BE, F, M, V, S | 400:16-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 380:11 | R, 403, A, H, BE, F, M, V, S | 382:10-17; 382:20-21; 382:23-25; 383:3-7; 400:16-25 |
| | | 380:13-23 | R, 403, A, H, BE, F, M, V, S | 382:10-17; 382:20-21; 382:23-25; 383:3-7; 400:16-25 |
| | | 381:1 | R, 403, A, H, BE, F, M, V, S | 382:10-17; 382:20-21; 382:23-25; 383:3-7; 400:16-25 |
| | | 381:12-21 | R, 403, A, H, BE, F, M, V, S | 382:10-17; 382:20-21; 382:23-25; 383:3-7; 400:16-25 |
| | | 383:21-24 | R, 403, A, H, BE, F, M, V, S | 385:1-7; 400:16-25 |
| | | 384:6-16 | R, 403, A, H, BE, F, M, V, S | 385:1-7; 400:16-25 |
| | | 386:22-387:11 | R, 403, A, H, BE, F, M, V, S | 400:16-25 |
| | | 392:11-19 | R, 403, A, H, BE, F, M, V, S | 400:16-25 |
| | | 392:23-393:4 | R, 403, A, H, BE, F, M, V, S | 400:16-25 |
| | | 401:22-402:5 | R, 403, A, H, BE, F, M, V, S, SCOPE | 400:16-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Lannigan, Raymond A. | Dec. 10, 2025 | 8:23-9:6 | | |
| | | 20:8-11 | 403, R, M, V, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25 |
| | | 20:16-18 | 403, R, M, V, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25 |
| | | 20:20 | 403, R, M, V, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25 |
| | | 49:8-13 | 403, R, M, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 333:2 to 333:6 |
| | | 55:25-56:4 | | |
| | | 64:9-14 | 403, R, M, V, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25 |
| | | 83:18-19 | 403, R, F, M, V | 39:10 to 39:12; 39:15 to 39:15; 39:17 to 39:18; 39:21 to 40:2; 40:14 to 40:18; 114:1 to 114:13; 114:15 to 115:19; 115:23 to 117:12; 117:14 to 118:20; 125:1 to 125:2; 125:4 to 125:6; 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19; 333:9 to 333:10; 333:12 to 333:16; 333:20 to 333:21; 333:23 to 333:24 |

---

[1] For ease of reference, the following comprises a de-duplicated list of Cytek's counter-designations: 21:15 - 21:17; 21:20 - 21:23; 21:25 - 21:25; 39:10 - 39:12; 39:15 - 39:15; 39:17 - 39:18; 39:21 - 40:2; 40:14 - 40:18; 114:1 - 114:13; 114:15 - 115:19; 115:23 - 117:12; 117:14 - 118:20; 125:1 - 125:2; 125:4 - 125:6; 192:10 - 192:12; 192:15 - 192:20; 192:24 - 193:5; 193:9 - 193:19; 204:6 - 204:6; 205:12 - 205:15; 205:22 - 206:2; 206:5 - 206:8; 206:11 - 206:12; 293:23 - 294:1; 294:4 - 294:5; 294:22 - 294:23; 295:1 - 295:7; 297:20 - 298:8; 298:10 - 298:14; 304:15 - 304:17; 304:20 - 304:23; 304:24 - 305:1; 305:3 - 305:4; 307:4 - 307:5; 307:8 - 307:8; 307:21 - 307:23; 307:25 - 308:7; 308:9 - 308:11; 308:15 - 308:15; 309:13 - 309:14; 309:16 - 309:19; 310:4 - 310:4; 310:7 - 310:9; 311:17 - 311:17; 311:20 - 312:11; 316:4 - 316:8; 316:13 - 316:17; 326:15 - 326:19; 326:23 - 327:4; 333:2 - 333:6; 333:9 - 333:10; 333:12 - 333:16; 333:20 - 333:21; 333:23 - 333:24. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 83:21 | 403, R, F, M, V | 39:10 to 39:12; 39:15 to 39:15; 39:17 to 39:18; 39:21 to 40:2; 40:14 to 40:18; 114:1 to 114:13; 114:15 to 115:19; 115:23 to 117:12; 117:14 to 118:20; 125:1 to 125:2; 125:4 to 125:6; 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19; 333:9 to 333:10; 333:12 to 333:16; 333:20 to 333:21; 333:23 to 333:24 |
| | | 84:11-12 | 403, R, F, M, V | |
| | | 84:14-18 | 403, R, F, M, V, IO | |
| | | 84:21-22 | 403, R, F, M, V, IO | |
| | | 85:4-6 | 403, R, F, M, V, IO | |
| | | 85:10-11 | 403, R, F, M, V, IO | |
| | | 86:9-10 | 403, R, F, M, V | |
| | | 86:12 | 403, R, F, M, V | |
| | | 108:23-109:3 | 403, R, SCOPE | |
| | | 113:5-8 | 403, R, F, M, V, S, SCOPE | 316:4 to 316:8; 316:13 to 316:17 |
| | | 113:12 | 403, R, F, M, V, S, SCOPE | 316:4 to 316:8; 316:13 to 316:17 |
| | | 188:13-18 | 403, R, F, A, M, V, S, SCOPE | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 189:3-10 | 403, R, F, A, M, V, S, SCOPE | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 189:12-17 | 403, R, F, A, M, V, S, SCOPE | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 191:6-8 | 403, R, V, SCOPE | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 194:10-13 | 403, R, F, A, M, H, BE | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 194:19-21 | 403, R, F, A, M, V, S, SCOPE, H, BE | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 194:23-25 | 403, R, F, A, M, V, S, SCOPE, H, BE | 192:10 to 192:12; 192:15 to 192:20; 192:24 to 193:5; 193:9 to 193:19 |
| | | 197:12-16 | 403, R, F, A, SCOPE | |
| | | 197:20-23 | 403, R, F, A, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 203:15-19 | 403, R, F, A, SCOPE, H, BE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 203:21-24 | 403, R, F, A, SCOPE, H, BE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 204:1-3 | 403, R, F, A, SCOPE, H, BE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 204:6 to 204:6; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 204:15 | 403, R, F, A, V, M, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 204:17 | 403, R, F, A, V, M, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 205:7-11 | 403, R, F, A, V, M, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:22 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 205:16-21 | 403, R, F, A, V, M, S, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 205:12 to 205:15; 205:19 to 206:2; 206:5 to 206:8; 206:11 to 206:12 |
| | | 293:17-18 | 403, R, M, V, SCOPE | 293:23 to 294:1; 294:4 to 294:5; 294:22 to 294:23; 295:1 to 295:7 |
| | | 293:21-22 | 403, R, M, V, S, SCOPE | 293:23 to 294:1; 294:4 to 294:5; 294:22 to 294:23; 295:1 to 295:7 |
| | | 294:6-9 | 403, R, M, V, S, SCOPE | 293:23 to 294:1; 294:4 to 294:5; 294:22 to 294:23; 295:1 to 295:7 |
| | | 297:1-16 | 403, R, F, A, M, V, S, SCOPE | 297:20 to 298:8; 298:10 to 298:14; 304:15 to 304:17; 304:20 to 304:23; 304:24 to 305:1; 305:3 to 305:4 |
| | | 297:18-19 | 403, R, F, A, M, V, S, SCOPE | 297:20 to 298:8; 298:10 to 298:14; 304:15 to 304:17; 304:20 to 304:23; 304:24 to 305:1; 305:3 to 305:4 |
| | | 306:12-19 | 403, R, F, A, M, V, S, SCOPE, BE, H | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 306:22-25 | 403, R, F, A, M, V, S, SCOPE, BE, H | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |
| | | 307:2-3 | 403, R, F, A, M, V, S, SCOPE, BE, H | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |
| | | 307:12-14 | 403, R, F, A, M, V, S, SCOPE, BE, H | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |
| | | 307:18-20 | 403, R, F, A, M, V, S, SCOPE, BE, H | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |
| | | 308:16-18 | 403, R, F, A, M, V, S, SCOPE, BE, H | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15 |
| | | 308:21-25 | 403, R, F, A, M, V, S, SCOPE, BE, H | 307:4 to 307:5; 307:8 to 307:8; 307:21 to 307:23; 307:25 to 308:7; 308:9 to 308:11; 308:15 to 308:15; 304:15 to 304:17; 304:20 to 304:23; 304:24 to 305:1; 305:3 to 305:4; 309:13 to 309:14; 309:16 to 309:19 |
| | | 309:5-6 | 403, R, F, A, M, V, S, SCOPE, BE, H | 304:15 to 304:17; 304:20 to 304:23; 304:24 to 305:1; 305:3 to 305:4; 309:13 to 309:14; 309:16 to 309:19 |
| | | 309:20-23 | 403, R, F, A, M, V, S, SCOPE, BE, H | 310:4 to 310:4; 310:7 to 310:9 |
| | | 310:2-3 | 403, R, F, A, M, V, S, SCOPE, BE, H | 310:4 to 310:4; 310:7 to 310:9 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 311:11-13 | 403, R, F, A, M, V, S, SCOPE, BE, H | 311:17 to 311:17; 311:20 to 312:11 |
| | | 311:16 | 403, R, F, A, M, V, S, SCOPE, BE, H | 311:17 to 311:17; 311:20 to 312:11 |
| | | 315:18-22 | 403, R, F, A, M, V, S, SCOPE, BE, H | 316:4 to 316:8; 316:13 to 316:17 |
| | | 316:1-3 | 403, R, F, A, M, V, S, SCOPE, BE, H | 316:4 to 316:8; 316:13 to 316:17 |
| | | 316:18-23 | 403, R, F, A, M, V, S, SCOPE, BE, H | 316:4 to 316:8; 316:13 to 316:17 |
| | | 317:2-6 | 403, R, F, A, M, V, S, SCOPE, BE, H | 316:4 to 316:8; 316:13 to 316:17 |
| | | 324:3-7 | 403, R, F, A, M, V, S, SCOPE, BE, H | 316:4 to 316:8; 316:13 to 316:17 |
| | | 324:12-14 | 403, R, F, A, M, V, S, SCOPE, BE, H | 316:4 to 316:8; 316:13 to 316:17 |
| | | 325:4-7 | 403, R, F, A, M, V, S, SCOPE, BE, H | 297:20 to 298:8; 298:10 to 298:14; 326:15 to 326:19; 326:23 to 327:4 |
| | | 325:11-19 | 403, R, F, A, M, V, S, SCOPE, BE, H | 297:20 to 298:8; 298:10 to 298:14; 326:15 to 326:19; 326:23 to 327:4 |
| | | 325:24-326:2 | 403, R, F, A, M, V, S, SCOPE, BE, H | 297:20 to 298:8; 298:10 to 298:14; 326:15 to 326:19; 326:23 to 327:4 |
| | | 326:7-14 | 403, R, F, A, M, V, S, SCOPE, BE, H | 297:20 to 298:8; 298:10 to 298:14; 326:15 to 326:19; 326:23 to 327:4 |
| | | 331:25-332:1 | 403, R, F, M, V, S, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 333:2 to 333:6 |
| | | 332:4-5 | 403, R, F, M, V, S, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 333:2 to 333:6 |
| | | 332:8-13 | 403, R, F, M, V, S, SCOPE | 21:15 to 21:17; 21:20 to 21:23; 21:25 to 21:25; 333:2 to 333:6 |

Page 6 of 6

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Nichols, Lisa, Ph. D. | Oct. 22, 2025 | 8:18-22 | | |
| | | 11:1-11 | | |
| | | 24:19-23 | | |
| | | 24:25-25:1 | | |
| | | 25:4-6 | | |
| | | 25:8-9 | | |
| | | 42:24-43:1 | | |
| | | 43:3 | | |
| | | 44:22-24 | | |
| | | 45:1 | | |
| | | 46:5-7 | | |
| | | 46:9-10 | | |
| | | 52:3-7 | | |
| | | 52:9-12 | | |
| | | 52:14 | | |

---

[1] For ease of reference, the following comprises a de-duplicated list of Cytek's counter-designations: 74:15-75:11; 75:23-75:25; 76:2-76:11; 78:1-79:5; 79:8-80:2; 81:18-81:20; 81:23-82:1; 82:5-82:7; 82:9-82:19; 85:19-85:25; 90:15- 90:25; 91:16-91:25; 92:17-92:19; 97:24-99:3; 99:5-99:6; 99:13-99:15; 99:17-99:20; 99:22-99:25; 100:2-100:10; 100:12-100:25; 101:13-101:16; 102:3-102:5; 102:7-102:13; 103:5-103:7; 103:9-103:24; 104:1-104:9; 104:11-105:3; 105:5-105:5. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 52:18-21 | | |
| | | 52:23 | | |
| | | 53:1-2 | | |
| | | 60:16-18 | | |
| | | 60:20 | | |
| | | 62:14-20 | | |
| | | 62:22-23 | | |
| | | 63:9-13 | | |
| | | 73:1-74:2 | 403, R, F, M, V, S | 74:15 to 75:11; 75:23 to 75:25; 76:2 to 76:11; 97:24 to 98:14 |
| | | 74:4-8 | 403, R, M, V, LC | 74:15 to 75:11; 75:23 to 75:25; 76:2 to 76:11; 97:24 to 98:14 |
| | | 74:10-11 | 403, R, M, V, LC | 74:15 to 75:11; 75:23 to 75:25; 76:2 to 76:11; 97:24 to 98:14 |
| | | 75:12-14 | 403, R, F, M, V, S | 74:15 to 75:11; 75:23 to 75:25; 76:2 to 76:11; 97:24 to 98:14 |
| | | 75:16-22 | 403, R, F, M, V, S | 74:15 to 75:11; 75:23 to 75:25; 76:2 to 76:11; 97:24 to 98:14 |
| | | 76:13-17 | 403, R, M, V | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 85:19 to 85:25; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
|  |  | 76:20-25 | 403, R, F, M, V, S | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 85:19 to 85:25; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |
|  |  | 77:10-12 | 403, R, M, V, ID | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 85:19 to 85:25; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |
|  |  | 7714-19 | 403, R, M, V, ID | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 85:19 to 85:25; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 77:21-22 | 403, R, M, V, ID | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 85:19 to 85:25; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |
| | | 83:3-8 | 403, R, F, M, V, S, IO | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 83:10-11 | 403, R, F, M, V, S, IO | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 83:21-25 | 403, R, F, M, V, S, IO | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 84:2-17 | 403, R, F, M, V, S, IO | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 84:22-85:1 | 403, R, F, M, V, S, IO, LC | |
| | | 85:4-5 | 403, R, F, M, V, S, IO, LC | |
| | | 85:14-16 | 403, R, F, M, V, S, IO, LC | |
| | | 85:18 | 403, R, F, M, V, S, IO, LC | |
| | | 86:10-15 | 403, R, F, M, V, S, IO, LC | 85:19 to 85:25; 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 86:17-18 | 403, R, F, M, V, S, IO | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 86:21-87:1 | 403, R, F, M, V, S, IO | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 87:3-7 | 403, R, F, M, V, S, IO | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 87:18-19 | 403, R, F, M, V, S, IO | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 87:21-88:9 | 403, R, F, M, V, S, IO | 100:14 to 100:25; 101:13 to 101:16; 102:3 to 102:5; 102:7 to 102:13 |
| | | 89:6-8 | 403, R, F, M, V, S | 90:15 to 90:25 |
| | | 89:10-15 | 403, R, F, M, V, S | 90:15 to 90:25 |
| | | 89:17-23 | 403, R, F, M, V, S | 90:15 to 90:25 |
| | | 89:25-90:3 | 403, R, F, M, V, S | |
| | | 90:5-13 | 403, R, F, M, V, S | |
| | | 92:5-16 | 403, R, F, M, V, S | 90:15 to 90:25; 91:16 to 91:25; 92:17 to 92:19; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9 to 103:24; 104:1 to 104:9; 104:1 to 104:9; 104:11 to 105:3; 105:5 to 105:5 |
| | | 105:1-3 | | 90:15 to 90:25; 91:16 to 91:25; 92:17 to 92:19; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9 to 103:24; 104:1 to 104:9; 104:1 to 104:9; 104:11 to 105:3; 105:5 to 105:5 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 105:5 | | 90:15 to 90:25; 91:16 to 91:25; 92:17 to 92:19; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9 to 103:24; 104:1 to 104:9; 104:1 to 104:9; 104:11 to 105:3; 105:5 to 105:5 |
| | | 107:21-25 | 403, R, M, V | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |
| | | 108:4-7 | 403, R, F, M, V, S | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |
| | | 108:10-13 | 403, R, F, M, V, S | 75:23 to 75:25; 76:2 to 76:11; 78:1 to 79:5; 79:8 to 80:2; 81:18 to 81:20; 81:23 to 82:1; 82:5 to 82:7; 82:9 to 82:19; 90:15 to 90:25; 98:15 to 99:3; 99:5 to 99:6; 99:13 to 99:15; 99:17 to 99:20; 99:22 to 99:25; 100:2 to 100:10; 100:12 to 100:13; 103:5-103:7; 103:9-103:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Shan, Bing | Oct. 24, 2025 | 10:10-11 | ID | 10:12-12 |
| | | 15:9-16:2 | ID | 19:7-18; 29:6-18 |
| | | 18:18-19:6 | ID | 19:7-18; 29:6-18 |
| | | 19:19-21 | M, ID | 19:7-18; 29:6-18 |
| | | 19:23-24 | M, ID | 19:7-18; 29:6-18 |
| | | 21:17-25 | R, 403, M, ID, F, S | 19:7-18; 29:6-18 |
| | | 22:1-5 | R, 403, M, ID, F, S | 19:7-18; 29:6-18 |
| | | 25:18-22 | R, 403, M, MIL, ID | 26:1-17; 27:5-8; 29:6-18 |
| | | 29:25-30:1 | R, 403 | 30:2-3; 32:5-11 |
| | | 42:16-25 | R, 403 | 26:1-17; 27:5-8; 29:6-18; 30:2-3; 32:5-11; 168:1-1; 168:3-11 |
| | | 47:10-11 | R, 403, M, LC, ID, SCOPE | 49:3-5; 49:8-14; 52:16-24 |
| | | 47:13-18 | R, 403, M, LC, ID, SCOPE | 49:3-5; 49:8-14; 52:16-24 |
| | | 48:16-17 | R, 403, M, LC, ARG, ID, SCOPE | 49:3-5; 49:8-14; 52:16-24 |

---

[1] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 10:12 - 10:12; 19:7 - 19:18; 26:1 - 26:17; 27:5 - 27:8; 29:6 - 29:18; 30:2 - 30:3; 32:5 - 32:11; 49:3 - 49:5; 49:8 - 49:14; 52:16 - 52:24; 53:8 - 54:11; 55:20 - 55:22; 55:24 - 56:1; 63:12 - 63:13; 63:19 - 63:21; 65:8 - 65:11; 65:14 - 65:15; 68:23 - 68:25; 69:1 - 69:6; 70:7 - 70:11; 71:12 - 71:13; 71:16 - 71:17; 71:19 - 71:25; 72:1 - 72:6; 93:17 - 93:19; 105:7 - 105:10; 105:11 - 105:13; 105:16 - 105:20; 108:12 - 108:24; 118:19 - 118:20; 118:22 - 119:9; 119:23 - 119:24; 120:1 - 120:10; 120:16 - 120:17; 120:19 - 120:22; 121:18 - 121:20; 121:22 - 122:8; 122:10 - 122:12; 123:2 - 123:9; 124:9 - 124:12; 124:20 - 125:1; 125:3 - 125:10; 128:4 - 128:12; 128:17 - 129:3; 131:12 - 132:19; 132:25 - 133:19; 133:20 - 133:25; 134:1 - 134:5; 134:11 - 134:17; 134:18 - 134:23; 135:5 - 135:12; 136:17 - 136:21; 151:6 - 151:7; 151:10 - 151:10; 153:6 - 153:7; 153:10 - 153:14; 155:4 - 155:9; 159:12 - 159:25; 160:1 - 160:7; 162:9 - 162:12; 162:14 - 162:18; 162:20 - 162:21; 162:23 - 163:1; 163:3 - 163:14; 163:16 - 163:19; 163:21 - 164:9; 164:11 - 164:25; 168:1 - 168:1; 168:3 - 168:11. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

Page 1 of 12

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 48:20-21 | R, 403, M, LC, ARG, ID, SCOPE | 49:3-5; 49:8-14; 52:16-24 |
| | | 48:23-24 | R, 403, M, LC, ARG, ID, SCOPE | 49:3-5; 49:8-14; 52:16-24 |
| | | 49:1 | R, 403, M, LC, ARG, ID, SCOPE | 49:3-5; 49:8-14; 52:16-24 |
| | | 52:10-15 | R, 403, M, LC, ARG, ID, SCOPE | 49:3-5; 49:8-14; 52:16-24 |
| | | 52:25-53:3 | R, 403, M, LC, ARG, ID, SCOPE, F, S | 49:3-5; 49:8-14; 52:16-24 |
| | | 54:12-14 | R, 403, M, LC, ARG, ID, SCOPE, F, V, IO, U | 53:8-54:11 |
| | | 54:15-18 | 403, R, A, F | 63:12-13; 63:19-21; 65:8-11; 65:14-15 |
| | | 54:23-25 | R, 403, M, LC, ARG, ID, SCOPE, F, V, IO, A | 55:20-22; 55:24-56:1 |
| | | 55:1-2 | R, 403, M, LC, ARG, ID, SCOPE, F, V, IO, A | 55:20-22; 55:24-56:1 |
| | | 55:4 | R, 403, M, LC, ARG, ID, SCOPE, F, V, IO, A | 55:20-22; 55:24-56:1 |
| | | 55:11-13 | R, 403, M, LC, ARG, ID, SCOPE, F, V, IO, A | 55:20-22; 55:24-56:1 |
| | | 55:15-18 | R, 403, M, LC, ARG, ID, SCOPE, F, V, IO, A | 55:20-22; 55:24-56:1 |
| | | 55:20-22 | R, 403, M, A | 55:20-22; 55:24-56:1 |
| | | 55:24-56:1 | R, 403, M, A | 55:20-22; 55:24-56:1 |
| | | 56:3-5 | R, 403, M, ID, A | 55:20-22; 55:24-56:1 |
| | | 56:7 | R, 403, M, ID, A | 55:20-22; 55:24-56:1 |
| | | 58:1 | ID | 55:20-22; 55:24-56:1 |
| | | 58:3-4 | R, 403, M, SCOPE, F, S, A | 55:20-22; 55:24-56:1 |
| | | 58:6-9 | R, 403, M, SCOPE, F, S, A | 55:20-22; 55:24-56:1 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 58:11-21 | R, 403, M, SCOPE, F, S, A | 55:20-22; 55:24-56:1 |
| | | 58:23-25 | R, 403, M, SCOPE, F, S, A | 55:20-22; 55:24-56:1 |
| | | 59:6-10 | R, 403, M, SCOPE, F, S, A | 55:20-22; 55:24-56:1 |
| | | 59:12-13 | R, 403, M, SCOPE, F, S, A | 55:20-22; 55:24-56:1 |
| | | 59:15-16 | R, 403, M, SCOPE, F, S, A | 55:20-22; 55:24-56:1 |
| | | 59:18-19 | R, 403, M, SCOPE, F, S, A | 55:20-22; 55:24-56:1 |
| | | 59:21-24 | R, 403, M, SCOPE, F, S, A | 55:20-22; 55:24-56:1 |
| | | 60:1-3 | R, 403, M, SCOPE, F, S, A | 55:20-22; 55:24-56:1; 168:1-1; 168:3-11 |
| | | 60:5-62:23 | R, 403, M, SCOPE, F, S, IO, LC, V, S, A | 55:20-22; 55:24-56:1; 168:1-1; 168:3-11 |
| | | 63:3-13 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 63:12-13; 63:19-21; 65:8-11; 65:14-15; 168:1-1; 168:3-11 |
| | | 63:19-65:11 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 63:12-13; 63:19-21; 65:8-11; 65:14-15; 168:1-1; 168:3-11 |
| | | 65:14-66:10 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 63:12-13; 63:19-21; 65:8-11; 65:14-15; 168:1-1; 168:3-11 |
| | | 66:12-16 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 168:1-1; 168:3-11 |
| | | 66:18-67:12 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 67:14-16 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 67:18-21 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 67:24-68:5 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 68:6-8 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 68:11-12 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 68:15-17 | F, R, 403, M, LC, IO, A | 55:20-22; 55:24-56:1; 68:23-69:6; 168:1-1; 168:3-11 |
| | | 68:19-69:6 | F, R, 403, M, LC, IO, A | 68:23-69:6; 168:1-1; 168:3-11 |
| | | 70:5-25 | F, R, 403, M, LC, IO, A | 70:7-11; 168:1-1; 168:3-11 |
| | | 71:1-13 | F, R, 403, M, LC, IO, ID, A | 71:12-13, 71:16-17; 71:19-72:6; 168:1-1; 168:3-11 |
| | | 71:16-17 | F, R, 403, M, LC, IO, ID, A | 71:12-13, 71:16-17; 71:19-72:6; 159:12-160:7; 168:1-1; 168:3-11 |
| | | 72:7-73:7 | F, R, 403, M, LC, IO, ID, A | 55:20-22; 55:24-56:1; 71:12-13, 71:16-17; 71:19-72:6; 159:12-160:7; 168:1-1; 168:3-11 |
| | | 73:12-18 | F, R, 403, M, LC, IO, ID, SCOPE, S, A | |
| | | 73:20-23 | F, R, 403, M, LC, IO, ID, SCOPE, S, A | |
| | | 74:3-4 | F, R, 403, M, LC, IO, ID, SCOPE, S, A | |
| | | 74:6-7 | F, R, 403, M, LC, IO, ID, SCOPE, S, A | |
| | | 74:17-75:15 | F, R, 403, M, LC, IO, A | 168:1-1; 168:3-11 |
| | | 77:8-10 | F, R, 403, M, LC, IO, ID, S, A | |
| | | 78:5-14 | F, R, 403, M, LC, IO, A | 168:1-1; 168:3-11 |
| | | 82:2-3 | F, R, 403, M, LC, IO, ID | 168:1-1; 168:3-11 |
| | | 82:6 | F, R, 403, M, LC, IO, ID | 168:1-1; 168:3-11 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 82:8-9 | F, R, 403, M, LC, IO, ID | 168:1-1; 168:3-11 |
| | | 82:11-15 | F, R, 403, M, LC, IO, ID | 168:1-1; 168:3-11 |
| | | 82:17-22 | F, R, 403, M, LC, IO, ID | 159:12-160:7; 168:1-1; 168:3-11 |
| | | 82:24-83:5 | F, R, 403, M, LC, IO, ID | |
| | | 83:10-12 | R, 403, SCOPE | 159:12-160:7 |
| | | 88:19-21 | 403, R, A, F, A | |
| | | 89:2-7 | R, 403, SCOPE, F, S, A | |
| | | 89:10-11 | R, 403, SCOPE, F, S, A | |
| | | 90:11-15 | R, 403, SCOPE, F, S, A | |
| | | 90:17-18 | R, 403, SCOPE, F, S, A | |
| | | 90:20-25 | R, 403, SCOPE, F, S, A | |
| | | 93:14-16 | R, 403, SCOPE, F, S, A, A | 93:17-19 |
| | | 93:20-22 | R, 403, SCOPE, F, S, A | 93:17-19 |
| | | 94:5-6 | F, R, 403, M, SCOPE, A | |
| | | 94:8-16 | F, R, 403, M, SCOPE, A | |
| | | 96:16-18 | 403, R | |
| | | 96:24-25 | 403, R | |
| | | 97:1-3 | 403, R | |
| | | 97:21-25 | 403, R | |

Page 5 of 12

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 98:1-6 | R, 403, M, H, BE, A | |
| | | 98:16-18 | R, 403, M, H, BE, A | |
| | | 98:22-99:5 | R, 403, M, SCOPE, H, BE, A | |
| | | 99:8-10 | R, 403, M, SCOPE, F, A | |
| | | 101:3-13 | R, 403, M, SCOPE, F, H, BE, A | |
| | | 102:14-20 | R, 403, M, H, BE, A | |
| | | 104:24-105:1 | R, 403, M, SCOPE, S, ID, A | 105:7-10, 105:11-13, 105:16-20 |
| | | 105:4 | R, 403, M, SCOPE, S, ID, A | 105:7-10, 105:11-13, 105:16-20 |
| | | 107:20-22 | 403, R, U | 108:12-24 |
| | | 108:2-8 | R, 403, M, F, U | 108:12-24 |
| | | 108:10 | R, 403, M, F, U | 108:12-24 |
| | | 111:16-113:19 | R, 403, S | |
| | | 118:9-18 | R, 403, ARG, S, ID | 118:19-20; 118:22-119:9; 119:23-24; 120:1-10; 120:16-17; 120:19-22 |
| | | 119:19-22 | R, 403, ARG, S, ID | 118:19-20; 118:22-119:9; 119:23-24; 120:1-10; 120:16-17; 120:19-22 |
| | | 120:12-15 | R, 403, ARG, S, ID | 118:19-20; 118:22-119:9; 119:23-24; 120:1-10; 120:16-17; 120:19-22 |
| | | 120:24-121:11 | R, 403, M, SCOPE, S, ID, H, BE, LC, IO | |
| | | 121:15-16 | R, 403, M, SCOPE, S, ID, H, BE, LC, IO | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 121:18-20 | R, 403, M, F, LC, IO | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12 |
| | | 121:22-122:8 | R, 403, M, F, LC, IO | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12 |
| | | 122:13-123:1 | R, 403, M, SCOPE, S, ID, H, BE, | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12 |
| | | 123:10-12 | R, 403, M, S, ID, H, BE, LC, IO | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12 |
| | | 124:13-15 | R, 403, M, S, ID, H, BE, LC, IO | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10 |
| | | 124:17-18 | R, 403, M, S, ID, H, BE, LC, IO | |
| | | 125:14-20 | R, 403, M, S, H, BE, | |
| | | 126:5-15 | R, 403, M, S, ID, H, BE, LC, IO | |
| | | 126:17-21 | R, 403, M, S, ID, H, BE, LC, IO | 121:18-20; 121:22-122:8; 122:10-12; 123:2-123:9; 124:9-12; 124:20-125:1; 125:3-10; 131:12-132:19; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 126:23-24 | R, 403, M, S, ID, H, BE, LC, IO | 121:18-20; 121:22-122:8; 122:10-12; 123:2-123:9; 124:9-12; 124:20-125:1; 125:3-10; 131:12-132:19; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |

Page 7 of 12

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 127:1-7 | R, 403, M, S, ID, H, BE, LC, IO, A & A | 121:18-20; 121:22-122:8; 122:10-12; 123:2-123:9; 124:9-12; 124:20-125:1; 125:3-10; 131:12-132:19; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 128:4-12 | R, 403, M | 128:4-12; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 128:17-18 | R, 403, M | 128:4-12; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 128:20-129:6 | R, 403, M, SCOPE, S, ID, H, BE, LC, IO | 128:4-12; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 129:11-16 | R, 403, F | |
| | | 130:13-20 | R, 403, M, H, BE, LC, IO, F | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 130:22-131:2 | R, 403, M, H, BE, LC, IO, F | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 131:4-5 | R, 403, M, H, BE, LC, IO, F | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 131:7-11 | R, 403, M, H, BE, LC, IO, F, ID | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 132:20-24 | R, 403, M, LC, IO, F, ID, ARG | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 134:24-135:1 | R, 403, M, LC, IO, F, ID, ARG | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 136:10-16 | R, 403, M, LC, IO, F, ID, ARG, A & A | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 136:22-137:15 | R, 403, M, LC, IO, F, ID, ARG, U | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 138:2-9 | R, 403, M, LC, IO, F, ID, ARG, U | 121:18-20; 121:22-122:8; 122:10-12; 123:2-9; 124:9-12; 124:20-125:1; 125:3-10; 128:4-12; 128:17-18; 128:20-129:3; 131:12-132:19; 132:25-134:5; 134:11-17; 134:18-23; 135:5-12; 136:17-21; 162:9-12; 162:14-18; 162:20-21; 162:23-163:1; 163:3-14; 163:16-19; 163:21-164:9; 164:11-25 |
| | | 138:10-19 | R, 403, M, H, BE, LC, IO, F, ID, ARG | |
| | | 147:12-19 | R, 403, ID, U | |
| | | 148:5-19 | R, 403, M, S, F | |
| | | 151:12-14 | R, 403, M, LC, F, ID, ARG | 151:6-7; 151:10-10; 153:6-7; 153:10-14; 155:4-9 |
| | | 151:23-152:11 | R, 403, M, LC, F, ID, ARG | 151:6-7; 151:10-10; 153:6-7; 153:10-14; 155:4-9 |
| | | 154:16-21 | R, 403, M, LC, F, ID, ARG, A & A | 151:6-7; 151:10-10; 153:6-7; 153:10-14; 155:4-9 |
| | | 155:4-9 | R, 403, M | 151:6-7; 151:10-10; 153:6-7; 153:10-14; 155:4-9 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
|  |  | 160:20-22 |  | 159:12-160:7 |
|  |  | 160:24-162:2 | ID, R, 403, M | 159:12-160:7 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Shao, Qing | Oct. 21, 2025 | 10:9-12 | | |
| | | 13:8-14 | | 13:21-14:9 |
| | | 20:8-16 | 403, MIL, ID, M, R | 20:17-20; 22:1-12 |
| | | 23:10-14 | 403, MIL, ID, M, R, SCOPE | 23:15-16; 23:19; 23:21-24:1 |
| | | 28:5-10 | 403, MIL, ID, M, R, SCOPE | 28:11-12; 28:14; 28:16-17; 28:19-22; 28:23-29:5 |
| | | 43:20-22 | 403, M, R, ARG, LC, SCOPE, ID, MIL | 45:3-5; 45:12-21; 45:24-25 |
| | | 44:6-7 | 403, M, R, ARG, LC, SCOPE, ID, MIL | 45:3-5; 45:12-21; 45:24-25 |
| | | 44:9 | 403, M, R, ARG, LC, SCOPE, ID, MIL | 45:3-5; 45:12-21; 45:24-25 |
| | | 44:14-24 | 403, M, R, SCOPE, ARG, ID | 45:3-5; 45:12-21; 45:24-25 |

---

[1] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 13:21 - 13:25; 14:1 - 14:9; 20:17 - 20:20; 22:1 - 22:12; 23:15 - 23:16; 23:19 - 23:19; 23:21 - 23:25; 24:1 - 24:1; 28:11 - 28:12; 28:14 - 28:14; 28:16 - 28:17; 28:19 - 28:22; 28:23 - 29:5; 45:3 - 45:5; 45:12 - 45:21; 45:24 - 45:25; 46:13 - 47:5; 47:7 - 47:10; 47:12 - 47:13; 51:13 - 51:15; 54:19 - 54:20; 54:23 - 54:25; 61:25 - 62:22; 67:4 - 67:6; 72:4 - 72:10; 72:12 - 72:14; 73:11 - 73:16; 73:18 - 73:19; 73:22 - 73:22; 73:24 - 74:6; 76:16 - 76:18; 76:21 - 77:2; 79:14 - 79:18; 79:20 - 80:8; 83:3 - 83:5; 83:8 - 83:9; 84:2 - 84:4; 84:7 - 84:8; 85:17 - 85:19; 85:22 - 85:25; 92:6 - 92:10; 92:11 - 92:17; 93:3 - 93:5; 93:7 - 93:19; 102:11 - 102:13; 102:15 - 102:22; 102:24 - 103:5; 108:2 - 108:5; 108:7 - 108:9; 108:16 - 108:18; 108:20 - 108:23; 113:5 - 113:20; 115:2 - 115:3; 115:5 - 115:9; 115:11 - 115:12; 115:14 - 115:16; 121:13 - 121:14; 121:16 - 121:17; 121:19 - 121:21; 121:23 - 121:24; 122:16 - 122:17; 122:20 - 122:23; 122:25 - 123:1; 123:4 - 123:6; 123:19 - 123:20; 123:23 - 123:24; 128:18 - 129:3; 129:14 - 129:25; 132:20 - 133:6; 134:24 - 135:1; 135:4 - 135:10; 137:24 - 138:20; 138:22 - 139:2; 139:5 - 139:7; 143:21 - 144:5; 145:18 - 145:22; 145:24 - 146:4; 147:8 - 147:11; 147:13 - 147:16; 151:13 - 151:16; 151:18 - 152:2; 152:24 - 153:11; 160:12 - 160:17; 160:12 - 160:20; 160:22 - 161:3; 162:12 - 162:15; 162:17 - 162:23; 162:25 - 163:2; 162:25 - 163:2; 165:12 - 165:13; 165:15 - 165:23; 168:7 - 168:9; 168:11 - 168:15; 170:21 - 170:23; 170:25 - 171:1; 176:15 - 176:16; 176:18 - 176:22; 197:16 - 197:18; 197:20 - 198:3; 200:14 - 200:14; 200:16 - 200:23; 201:1 - 201:5; 201:7 - 201:9; 219:9 - 219:13; 219:15 - 219:21; 243:11 - 243:13; 243:16 - 243:17; 245:7 - 245:11; 245:14 - 245:15; 246:1 - 246:2; 246:4 - 246:13; 246:15 - 246:17; 246:19 - 246:20; 266:14 - 266:25; 267:4 - 267:5; 267:10 - 267:19; 267:21 - 267:22; 268:2 - 268:9; 268:11 - 268:17; 268:19 - 268:20; 269:5 - 269:7; 269:9 - 269:12; 270:6 - 270:10; 270:12 - 270:14; 271:1 - 271:3; 271:5 - 271:13; 271:15 - 271:23; 272:2 - 272:3; 272:5 - 272:9; 272:18 - 272:21; 272:22 - 273:14; 273:17 - 273:20. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 53:7-24 | 403, M, R, ID, F, A | |
| | | 54:5-6 | 403, M, R, ID, F, A, LC, IO | 54:19-20; 54:23-25 |
| | | 54:9-11 | 403, M, R, ID, F, A, LC, IO | 54:19-20; 54:23-25 |
| | | 54:19-20 | 403, M, R | 54:19-20; 54:23-25 |
| | | 54:23-55:18 | 403, M, R, ID, SCOPE, S, A, F | 54:19-20; 54:23-25 |
| | | 55:22-24 | 403, M, R, ID, SCOPE, S, F, A | |
| | | 56:1 | 403, M, R, ID, F, A | |
| | | 56:3-57:9 | 403, M, R, A | |
| | | 58:3-5 | 403, M, R, LC, IO, F, A, V, U | 61:25-62:22 |
| | | 58:19-61:20 | 403, M, R, ID, A, F, S, IH, U | 61:25-62:22 |
| | | 62:23-64:4 | 403, M, R, ID, A, F, IH, S, U | 46:13-47:5; 47:7-10; 47:12-13; 51:13-15 |
| | | 64:15-22 | 403, M, R, ID, F, A | |
| | | 64:25-65:2 | 403, M, R, ID, F, A | 128:18-129:3; 129:14-25 |
| | | 66:21-67:6 | 403, M, R, ID, A | 128:18-129:3; 129:14-25; 272:18-21; 272:24-273:14; 273:17-20 |
| | | 69:2-4 | 403, R, A, U | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 69:8-9 | 403, R, A | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |

Page 2 of 16

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|-------------------------------|----------------------|-------------------------------------|
| | | 69:18-21 | 403, R, A | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 70:2-4 | 403, M, R, ID, V, SCOPE, S | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 70:7-13 | 403, M, R, ID, V, SCOPE, S | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 70:15-18 | 403, M, R, ID, V, SCOPE, S | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 70:20-24 | 403, M, R, ID, V, SCOPE, S | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 71:1-19 | 403, M, R, ID, SCOPE, S | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 72:4-10 | 403, M, R, ID, F | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |
| | | 72:12-73:5 | 403, M, R, ID, F | 72:4-10; 72:12-14; 73:11-16; 73:18-19; 73:22-22; 73:24-74:6; 268:2-9; 268:11-17; 268:19-20; 269:5-7; 269:9-12 |

Page 3 of 16

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 75:4-7 | 403, M, R, ID, F | |
| | | 75:9 | 403, M, R, ID, F | |
| | | 75:13-16 | 403, M, R, ID, LC, IO | 76:16-18; 76:21-77:2 |
| | | 77:4-9 | 403, M, R, ID, F, LC, IO | 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 77:11-12 | 403, M, R, ID, F, LC, IO | |
| | | 77:14-25 | 403, M, R, ID, IO, LC, S | |
| | | 78:3-4 | 403, M, R, ID, IO, LC | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 78:7-9 | 403, M, R, ID, IO, LC | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25; 272:18-21; 272:24-273:14; 273:17-20 |
| | | 78:24-79:13 | 403, M, R, ID, IO, LC | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 81:7-8 | 403, M, R, ID, IO, LC, A & A, F | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 81:11-21 | 403, M, R, ID, IO, LC, A & A, F | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 81:24-83:2 | 403, M, R, ID, IO, LC, A & A, F | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 83:18-22 | 403, M, R, ID, IO, LC, A, F | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 83:24-25 | 403, M, R, ID, IO, LC, A, F | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|-------------------------------|----------------------|-----------------------------------|
| | | 84:16-85:9 | 403, M, R, ID, IO, LC, A, F | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 85:12-15 | 403, M, R, ID, IO, LC, A, F | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 86:2-4 | 403, M, R, ID, IO, LC, A, F, ARG | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 86:7-14 | 403, M, R, ID, IO, LC, A, F | 79:14-18; 79:20-80:8; 83:3-5; 83:8-9; 84:2-4; 84:7-8; 85:17-19; 85:22-25 |
| | | 86:17-87:2 | 403, M, R, ID, IO, LC, A, F | |
| | | 90:16-22 | 403, M, R, ID, IO, LC, A, F | |
| | | 90:24-25 | 403, M, R, ID, IO, LC, A, F | |
| | | 91:2-9 | 403, M, R, ID, IO, LC, A | |
| | | 91:24-92:1 | 403, M, R, ID, IO, LC, V, A | 92:6-17; 93:3-5; 93:7-19; 219:9-13; 219:15-21 |
| | | 92:3-4 | 403, M, R, ID, IO, LC, V, A | 92:6-17; 93:3-5; 93:7-19; 219:9-13; 219:15-21 |
| | | 92:24-93:2 | 403, M, R, ID, IO, LC, A | 92:6-17; 93:3-5; 93:7-19; 219:9-13; 219:15-21 |
| | | 99:2-3 | 403, M, R, ID, IO, LC, F, A | 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 99:6-7 | 403, M, R, ID, IO, LC, F, A | 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 99:25-100:3 | 403, M, R, ID, IO, LC, F, A | 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 100:6-8 | 403, M, R, ID, IO, LC, F, A | 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 101:11-17 | 403, M, R, ID, IO, LC, A | 145:18-22; 145:24-146:4; 147:8-11; 147:13-16 |
| | | 101:20-21 | 403, M, R, ID, IO, LC, A | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 103:7-8 | 403, M, R, ID, IO, LC, F, A | 102:11-13; 102:15-22; 102:24-103:5; 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 103:11-12 | 403, M, R, ID, IO, LC, F, A | 102:11-13; 102:15-22; 102:24-103:5; 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 103:14-23 | 403, M, R, ID, IO, LC, F, A, ARG | 102:11-13; 102:15-22; 102:24-103:5; 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 104:1-2 | 403, M, R, ID, IO, LC, F, A, ARG | 102:11-13; 102:15-22; 102:24-103:5 |
| | | 104:4-21 | 403, M, R, ID, IO, LC, A, ARG | |
| | | 104:24-105:3 | 403, M, R, ID, IO, LC | |
| | | 107:16-21 | 403, M, R, ID, IO, LC, IH, ARG | 108:2-5; 108:7-9; 108:16-18; 108:20-23 |
| | | 107:23-24 | 403, M, R, ID, IO, LC, IH, ARG | 108:2-5; 108:7-9; 108:16-18; 108:20-23 |
| | | 108:11-12 | 403, M, R, ID, IO, LC, IH, ARG | 108:2-5; 108:7-9; 108:16-18; 108:20-23 |
| | | 108:14 | 403, M, R, ID, IO, LC, IH, ARG | 108:2-5; 108:7-9; 108:16-18; 108:20-23 |
| | | 111:16-112:10 | 403, M, R, ID, IO, LC, A | |
| | | 112:14-22 | 403, R, A, U | 113:5-20; 115:2-3; 115:5-9; 115:11-12; 115:14-16 |
| | | 112:25-113:4 | 403, R, A, U | 113:5-20; 115:2-3; 115:5-9; 115:11-12; 115:14-16 |
| | | 113:21-114:2 | 403, R, A, U | 113:5-20; 115:2-3; 115:5-9; 115:11-12; 115:14-16 |
| | | 114:3-5 | 403, M, R, ID, IH, S, H, BE | 115:11-12; 115:14-16 |
| | | 114:7-8 | 403, M, R, ID, IH, S, H, BE | 115:11-12; 115:14-16 |
| | | 114:10-12 | 403, M, R, ID, IH, S, H, BE | 115:11-12; 115:14-16 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 114:14-16 | 403, M, R, ID, IH, S, H, BE | 115:11-12; 115:14-16 |
| | | 114:18-21 | 403, M, R, ID, IH, S, H, BE | 115:11-12; 115:14-16 |
| | | 114:23-24 | 403, M, R, ID, IH, S, H, BE | 115:11-12; 115:14-16 |
| | | 119:19-121:14 | 403, M, R | |
| | | 121:16-17 | 403, M, R, ARG | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 121:19-21 | 403, M, R, ARG | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 121:23-122:17 | 403, M, R, ID, IO, LC, A & A, ARG | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 122:20-23 | 403, M, R, ID, IO, LC, A & A, ARG | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 122:25-123:3 | 403, M, R, ID, IO, LC, A & A, ARG | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 123:4-6 | 403, M, R, ID, IO, LC, A & A, ARG | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |
| | | 124:18-19 | R, 403 | |
| | | 124:24-125:24 | 403, M, R, ID, LC, IO | 121:13-14; 121:16-17; 121:19-21; 121:23-24; 122:16-17; 122:20-23; 122:25-123:1; 123:4-6; 123:19-20; 123:23-24 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 128:14-17 | 403, M, R, ID, IO, LC | 128:18-129:3; 129:14-25 |
| | | 129:4-8 | 403, M, R, ID, IO, LC | 128:18-129:3; 129:14-25 |
| | | 129:14-130:13 | 403, M, R, IO, LC, A & A, F | 128:18-129:3; 129:14-25 |
| | | 130:15-16 | 403, M, R, IO, LC, A & A, F | |
| | | 132:20-133:6 | 403, M, R, ID, IO, LC | 67:4-6; 132:20-133:6; 143:21-144:5; 272:18-21; 272:24-273:14; 273:17-20 |
| | | 133:7-22 | R, 403, U | 134:24-135:1; 135:4-135:10 |
| | | 135:25-136:5 | 403, M, R, ID, S, SCOPE, U | |
| | | 136:6-12 | 403, M, R, SCOPE, F, S | |
| | | 136:16-137:22 | 403, M, R, F, SCOPE, U | 137:24-138:20; 138:22-139:2; 139:5-139:7 |
| | | 139:8-10 | R, 403 | |
| | | 139:15-22 | 403, M, R, ID, IO, LC, F, SCOPE | |
| | | 139:24-25 | 403, M, R, ID, IO, LC, F, SCOPE | |
| | | 140:2-4 | 403, M, R, ID, IO, LC, F, SCOPE | |
| | | 140:6-7 | 403, M, R, ID, IO, LC, F, SCOPE | |
| | | 140:9-16 | 403, M, R, ID, IO, LC, F | |
| | | 140:18-20 | 403, M, R, ID, IO, LC, F | |
| | | 140:22-141:1 | 403, M, R, ID, IO, LC, F | |
| | | 141:3-5 | 403, M, R, ID, IO, LC, F | |
| | | 141:7-25 | 403, M, R, ID, IO, LC, F | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 142:3-4 | 403, M, R, ID, IO, LC, F | |
| | | 142:6-143:2 | 403, M, R, ID, IO, LC, F | |
| | | 143:5-8 | 403, M, R, ID, IO, LC, F | |
| | | 143:10-25 | 403, M, R, ID, IO, LC, F, A & A | 67:4-6; 132:20-133:6; 143:21-144:5; 272:18-21; 272:24-273:14; 273:17-20 |
| | | 144:1-9 | 403, M, R, ID, IO, LC, U | 143:21-144:5; 272:18-21; 272:23-273:14; 273:17-20 |
| | | 144:10-12 | 403, M, R, ID, IO, LC | 272:18-21; 272:24-273:14; 273:17-20 |
| | | 149:17-20 | 403, M, R, ID, IO, LC | |
| | | 149:22-150:1 | 403, M, R, ID, IO, LC | |
| | | 150:3-12 | 403, M, R, ID, IO, LC, U | 102:11-102:13; 102:15-102:22; 102:24-103:5; 122:16-122:17; 122:20-122:23; 122:25-123:1; 123:4-123:6; 123:19-123:20; 123:23-123:24; 151:13-16; 151:18-152:2; 152:24-153:11; 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 151:2-4 | 403, M, R, ID, IO, LC | 151:13-16; 151:18-152:2; 152:24-153:11 |
| | | 151:6-11 | 403, M, R, ID, IO, LC | 151:13-16; 151:18-152:2; 152:24-153:11 |
| | | 156:20-24 | 403, M, R, ID, IO, LC, A, F | |
| | | 158:20-23 | R, 403, U | 160:12-20; 160:22-161:3 |
| | | 159:5-9 | R, 403, F, S, M | 92:6-17; 93:3-5; 93:7-19 |
| | | 159:11-12 | R, 403, SCOPE | 92:6-17; 93:3-5; 93:7-19 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 159:14-24 | R, 403, SCOPE | 92:6-17; 93:3-5; 93:7-19 |
| | | 159:25-160:11 | R, 403, SCOPE, U | 160:12-20; 160:22-161:3 |
| | | 161:4-8 | R, 403, M, F, S, U | 160:12-20; 160:22-161:3 |
| | | 161:9-14 | R, 403, U | 162:12-15; 162:17-23; 162:25-163:2; 165:12-13; 165:15-23 |
| | | 161:19-23 | 403, M, R, ID, IO, LC, A, F | |
| | | 161:25-162:1 | 403, M, R, ID, IO, LC, A, F | |
| | | 162:3-6 | 403, M, R, ID | 162:12-15; 162:17-23 |
| | | 162:8-10 | 403, M, R, ID | 162:12-15; 162:17-23 |
| | | 167:19-168:6 | R, 403, A, U | 168:7-9; 168:11-15; 170:21-23; 170:25-171:1 |
| | | 168:17-19 | R, 403, A | |
| | | 168:21 | R, 403, A | |
| | | 168:23-169:1 | 403, M, R, I, A | 170:21-23; 170:25-171:1 |
| | | 169:9-19 | 403, M, R, I, A | |
| | | 172:17-22 | 403, M, R, ID, IO, LC, F, ARG, IH | 176:15-16; 176:18-22 |
| | | 173:1-4 | 403, M, R, ID, IO, LC, F, ARG, IH | 176:15-16; 176:18-22 |
| | | 173:6 | 403, M, R, ID, IO, LC, F, ARG, IH | 176:15-16; 176:18-22 |
| | | 173:11-14 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 173:16-20 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 173:24-174:1 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 174:3-9 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 174:11-13 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 174:17-18 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 174:21-23 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 174:25-175:1 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 175:4-6 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 175:8 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 175:11-13 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 175:15-17 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 175:20-21 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 175:23-25 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 176:3-4 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 176:6-8 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 176:11-13 | 403, M, R, ID, IO, LC, F, ARG, IH, A & A | 176:15-16; 176:18-22 |
| | | 184:20-22 | 403, M, R, ID, F, A, S | |
| | | 184:24-185:8 | 403, M, R, ID, F, A, S | |
| | | 185:10 | 403, M, R, ID, F, A, S | |
| | | 185:12-21 | 403, M, R, ID, F, A, S | |
| | | 188:11-15 | 403, M, R, ID, F, A, S | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 188:18 | 403, M, R, ID, F, A, S | |
| | | 188:20-189:24 | 403, M, R, ID, F, A, S | |
| | | 190:19-23 | 403, M, R, ID, F, A, S | |
| | | 191:14-25 | 403, R, A, SCOPE, U | |
| | | 192:1-6 | 403, R, A, SCOPE | |
| | | 192:9-10 | | |
| | | 192:12-193:9 | | |
| | | 194:2-4 | 403, R, U | 102:11-102:13; 102:15-102:22; 102:24-103:5; 122:16-122:17; 122:20-122:23; 122:25-123:1; 123:4-123:6; 123:19-123:20; 123:23-123:24; 151:13-16; 151:18-152:2; 152:24-153:11; 266:14-25; 267:4-5; 267:10-19; 267:21-22 |
| | | 194:9-195:19 | 403, M, R, ID, F | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 195:20-196:23 | 403, M, R, F, S, A, U | 197:16-18; 197:20-198:3 |
| | | 199:1-200:13 | 403, M, R, F, SCOPE, S, H, BE, U | 200:14; 200:16-23; 201:1-5; 201:7-9 |
| | | 204:24-205:6 | 403, M, R, ID, F, U | 200:14; 200:16-23; 201:1-5; 201:7-9 |
| | | 218:18-24 | 403, M, R, ID, F | 219:9-13; 219:15-21 |
| | | 225:13-15 | | 219:9-13; 219:15-21; 243:11-13; 243:16-17 |
| | | 226:3-12 | | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 226:21-25 | 403, M, R, ID, IO, LC, S, H, BE | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 227:14-18 | 403, M, R, ID, IO, LC, S, H, BE | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 228:2-5 | 403, M, R, ID, IO, LC, S, H, BE | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 228:13-17 | 403, M, R, ID, IO, LC, S, H, BE | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 234:2-8 | 403, M, R, ID, IO, LC, S, H, BE | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 235:1-5 | 403, M, R, ID, IO, LC, SCOPE | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 235:8-12 | 403, M, R, ID, IO, LC, SCOPE | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 236:22-238:12 | 403, M, R, ID, IO, LC, A & A, | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 238:15 | 403, M, R, ID, IO, LC | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 238:17-239:6 | 403, M, R, ID, IO, LC, F | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 239:8-10 | 403, M, R, ID, IO, LC, F | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 239:12-17 | 403, M, R, ID, IO, LC, F, S | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 239:19 | 403, M, R, ID, IO, LC, F, S | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 239:21-240:11 | 403, M, R, ID, IO, LC, F, S, IH | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 240:13-14 | 403, M, R, ID, IO, LC, F | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 240:16-241:3 | 403, M, R, ID, IO, LC, F, S A & A, IH | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 241:5-7 | 403, M, R, ID, IO, LC, F | 243:11-13; 243:16-17; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 244:17-245:5 | 403, M, R, ID, IO, LC, F, ARG, U | 243:11-13; 243:16-17; 245:7-245:11; 245:14-245:15; 246:1-2; 246:4-13; 246:15-17; 246:19-20 |
| | | 248:16-25 | 403, M, R, ID, A&A | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 249:5-250:16 | 403, M, R, ID, IO, LC, F, ARG | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 250:25-251:10 | 403, M, R, ID, IO, LC, F, ARG, SCOPE | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 251:12 | 403, M, R, ID, IO, LC, F, ARG, SCOPE, S | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 251:14-17 | 403, M, R, ID, IO, LC, F, ARG, SCOPE, S | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 251:19 | 403, M, R, ID, IO, LC, F, ARG, SCOPE, S | 121:13-14; 121:16-17; 121:19-21; 121:23-24 |
| | | 252:17-18 | 403, M, R, S, F | |
| | | 252:20 | 403, M, R, S, F | |
| | | 253:13-23 | | |
| | | 255:2-5 | | |
| | | 260:12-14 | 403, M, R, IO, LC, F, ARG, SCOPE, S | |
| | | 260:16 | 403, M, R, IO, LC, F, ARG, SCOPE, S | |
| | | 264:8-10 | 403, M, R, IO, LC, F, ARG, SCOPE, S, A & A | |
| | | 264:12-13 | 403, M, R, IO, LC, F, ARG, SCOPE, S, A & A | |
| | | 270:6-10 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 270:12-14 | R, 403, M | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |

Page 14 of 16

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 270:16-20 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 270:23-25 | R, 403, ID | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 271:1-3 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 271:5-8 | R, 403, M | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 271:10-13 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 271:15-17 | R, 403, M | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 271:19-23 | R, 403, M | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 272:2-3 | | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 272:5 | R, 403, M | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 272:7-8 | ID | 270:6-10; 270:12-14; 271:1-3; 271:5-13; 271:15-23; 272:2-3; 272:5-9 |
| | | 280:8-9 | 403, M, R, IO, LC, F, ARG, SCOPE, S, A & A | |
| | | 280:11-13 | 403, M, R, IO, LC, F, ARG, SCOPE, S, A & A | |
| | | 280:15-18 | 403, M, R, LC, ARG, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
|  |  | 281:22-23 | 403, M, R, LC, ARG, SCOPE, A & A |  |
|  |  | 282:1-2 | 403, M, R, LC, ARG, SCOPE, A & A |  |
|  |  | 282:14-15 | 403, M, R, LC, ARG, SCOPE, A & A |  |
|  |  | 282:18 | 403, M, R, LC, ARG, SCOPE, A & A |  |
|  |  | 282:20-23 | 403, M, R, LC, ARG, SCOPE, A & A |  |
|  |  | 285:2-4 | 403, M, R, LC, ARG, SCOPE, A & A |  |
|  |  | 285:10-21 | 403, M, R, LC |  |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Ulusu, Melik | Oct. 16, 2025 | 11:19-24 | | |
| | | 15:22-24 | | |
| | | 18:24-19:5 | R, 403 | |
| | | 19:9-16 | R, 403, V, M | 24:9–24:11; 24:15–24:22; 229:22–229:24; 230:1–230:20 |
| | | 19:21-20:10 | R, 403, V, M | 24:9–24:11; 24:15–24:22 |
| | | 21:25-22:4 | R, 403, V, M, LC | |
| | | 22:6 | R, 403, V, M, LC | |
| | | 22:14-18 | R, 403, V, M, F, S, SCOPE, LC | |
| | | 22:20-21 | R, 403, V, M, LC | 24:5–24:8; 24:9–24:11 |
| | | 23:5-14 | R, 403, C/D, M, V, LC, SCOPE, | 23:15–23:20; 24:5-24:8; 24:9-24:11; 25:7–25:13; 24:5–24:8; 24:9–24:11; 24:15–24:22; 23:15–23:20; 25:7–25:13 |
| | | 23:24-24:4 | R, 403, M, V, S, F, SCOPE | 23:15–23:20; 24:5-24:8; 24:9-24:11; 25:7–25:13; 24:5–24:8; 24:9–24:11; 24:15–24:22; 23:15–23:20; 25:7–25:13 |

[1] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 23:15 - 23:20; 24:5 - 24:8; 24:9 - 24:11; 24:15 - 24:22; 25:7 - 25:13; 36:11 - 36:15; 36:18 - 36:18; 44:12 - 44:19; 44:21 - 44:23; 46:7 - 46:17; 46:19 - 47:2; 47:3 - 47:7; 65:13-65:16; 68:8 - 68:12; 69:3 - 69:9; 69:10 - 69:14; 70:3 - 70:7; 70:9 - 70:9; 70:16 - 71:12; 71:14 - 71:16; 74:11 - 74:25; 75:1 - 75:13; 76:21 - 76:25; 77:1 - 77:5; 77:7 - 77:7; 79:11 - 79:17; 83:1 - 83:3; 83:17 - 84:21; 84:23 - 86:10; 87:3 - 87:18; 88:5 - 88:9; 99:17 - 99:19; 99:22 - 99:24; 100:2 - 100:3; 100:23 - 101:1; 102:13 - 102:15; 102:19 - 102:21; 103:23 - 104:1; 104:3 - 104:9; 104:10 - 104:13; 104:15 - 104:16; 132:10 - 132:12; 132:15 - 132:17; 133:10 - 133:17; 144:12 - 144:14; 148:20 - 148:20; 148:22 - 149:2; 149:25 - 150:2; 150:4 - 150:4; 152:22 - 153:3; 153:16 - 153:19; 216:1 - 216:2; 216:4 - 216:6; 229:22 - 229:24; 230:1 - 230:20; 230:24 - 231:8; 231:10 - 231:17; 231:18 - 231:18; 231:20 – 231:20; 232:4 - 232:19; 232:22 - 233:3; 233:5 - 233:9; 233:10 - 233:13; 233:15 - 233:23; 235:17 - 235:22; 235:24 - 236:6. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 29:17-23 | R, 403, M, F, V, S, SCOPE | |
| | | 31:13-32:12 | R, 403 | |
| | | 35:18-20 | R, 403, F, M, V, S, LC, SCOPE | |
| | | 35:25-36:2 | R, 403, F, M, V, S, ARG, SCOPE | |
| | | 36:4-10 | R, 403, F, S, M, V, SCOPE | 36:11–36:15; 36:18 |
| | | 37:5-12 | R, 403, C/D, LC, M, V, S, F, ARG, SCOPE | |
| | | 37:15-16 | R, 403, F, M, V, S, SCOPE | |
| | | 38:6-12 | R, 403, F, M, V, S, SCOPE, LC | |
| | | 38:23-39:3 | R, 403, F, V, M | |
| | | 39:6-7 | R, 403, P, V, M, F | |
| | | 39:12-25 | R, 403, H, V, A, M, F | |
| | | 40:2-9 | R, 403, H, A, V, F, M | |
| | | 41:3-12 | R, 403, F, M, V | |
| | | 41:21-42:6 | R, 403, C/D, V, M, F, S, LC | 44:12–44:19; 44:21–44:23 |
| | | 44:24-45:2 | R, 403, C/D, V, F, M, LC | 44:12–44:19; 44:21–44:23 |
| | | 47:8-48:6 | R, 403, V, S, SCOPE, M, F | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 48:9-24 | R, 403, F, V, S, SCOPE, M | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |
| | | 49:1-50:12 | R, 403, H, LC, V, F, M, BE, A | |
| | | 50:15-18 | R, 403, H, BE, A, F, M, V | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |
| | | 50:20-51:13 | R, 403, H, BE, A, F, M, V, C/D | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |
| | | 51:15-52:19 | R, 403, H, BE, A, F, M, V, C/D, S | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 52:21-25 | R, 403, C/D, F, LC, V, S, SCOPE, M | 46:7–46:17; 46:19–47:2; 47:3–47:7; 68:18-12; 69:3-69:9 69:10-69:14; 70:3-70:7; 70:9-70:9; 70:16-71:12; 71:14–71:16; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10 |
| | | 53:2-4 | R, 403, F, LC, V, S, SCOPE, M | |
| | | 53:7-22 | R, 403, F, LC, V, M, S, SCOPE | |
| | | 53:24-54:1 | R, 403, F, V, M, S | |
| | | 54:4-24 | R, 403, F, LC, M, V | |
| | | 55:1-6 | R, 403, F, M, V, S, SCOPE | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 55:9-14 | R, 403, F, M, V, S, SCOPE | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 55:16-56:11 | R, 403, C/D, S, F, M, V, SCOPE | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 56:14-24 | R, 403, C/D, S, F, M, V, SCOPE | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 64:20-23 | R, 403, C/D, F, M, V, S, SCOPE | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 64:25 | R, 403, F, S, SCOPE, V | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 65:4-12 | R, 403, F, H, SCOPE, U, BE, A | 65:13-65:16 |
| | | 66:19-25 | R, 403, F, H, C/D, V, M, BE, A | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 69:15-19 | R, 403, C/D, S, V, M, F | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 70:10-15 | R, 403, C/D, F, H, V, M, BE, A | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 72:7-17 | R, 403, C/D, M, V, IH, F, S | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 72:19-21 | R, 403, C/D, M, V, IH, F, S | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 74:7-10 | R, 403, C/D, V, F, M | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13 |
| | | 77:13-20 | R, 403, C/D, F, S, V, U, M | 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18 |
| | | 78:20-79:1 | R, 403, C/D, F, S, V, U, M | 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 79:11-25 | R, 403, C/D, F, S, V, SCOPE, U, M | 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18 |
| | | 80:2-5 | R, 403, C/D, F, S, V, SCOPE, M | 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18 |
| | | 80:7-9 | R, 403, C/D, F, S. V, SCOPE, M | 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18 |
| | | 80:21-25 | R, 403, S, C/D, F, V, M, SCOPE | 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18 |
| | | 87:19-88:4 | R, 403, C/D, F, S, V, M | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |
| | | 88:19-89:2 | R, 403, F, S, V, H, M, P, A, BE, SCOPE | |
| | | 93:23-94:4 | R, 403, F, H, M, V, S, A, P, BE, SCOPE | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 94:6-11 | R, 403, F, H, M, V, S, A, P, BE, SCOPE | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |
| | | 94:12-95:9 | R, 403, F, H, M, V, S, A, P, BE, SCOPE, LC, U | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |
| | | 95:10-15 | R, 403, F, H, M, V, S, A, P, BE, SCOPE | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |
| | | 95:18-96:4 | R, 403, C/D, F, H, M, V, S, A, P, BE, SCOPE | 68:8–68:12; 69:3–69:9; 69:10–69:14; 70:3–70:7; 70:9; 70:16–71:12; 71:14–71:16; 74:11–74:25; 75:1–75:13; 76:21–76:25; 77:1–77:5; 77:7; 79:11–79:17; 79:11–79:17; 83:1–83:3; 83:17–84:21; 84:23–86:10; 87:3–87:18; 88:5–88:9 |
| | | 96:10-16 | R, 403, F, A, BE, M, V | |
| | | 97:7-20 | R, 403, F, H, M, V, S, A, BE, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 97:25-98:4 | R, 403, F, H, M, V, S, A, BE, SCOPE | |
| | | 98:6-99:7 | R, 403, F, H, M, V, S, P, ACP/WP, SCOPE | 99:17–99:19; 99:22–99:24; 100:2–100:3; 100:23–101:1; 229:22–229:24; 230:1–230:20; |
| | | 102:4-6 | R, 403, F, H, M, V, S, P, ACP/WP, SCOPE | 102:13–102:15; 102:19-102:21; 103:23–104:1; 104:3–104:9; 104:10–104:13; 104:15–104:16; 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 102:9-12 | R, 403, F, H, M, V, S, ACP/WP, P, SCOPE | 102:13–102:15; 102:19-102:21; 103:23–104:1; 104:3–104:9; 104:10–104:13; 104:15–104:16; 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 103:1-3 | R, 403, F, H, M, V, S, P, ACP/WP, SCOPE | 102:13–102:15; 102:19-102:21; 103:23–104:1; 104:3–104:9; 104:10–104:13; 104:15–104:16; 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 103:5 | R, 403, F, H, M, V, S, P, ACP/WP, SCOPE | 102:13–102:15; 102:19-102:21; 103:23–104:1; 104:3–104:9; 104:10–104:13; 104:15–104:16; 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 104:22-105:6 | R, 403, F, A, BE | |
| | | 129:23-130:4 | R, 403, V | |
| | | 130:16-131:25 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 148:22-149:2 |
| | | 132:3-4 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 148:22-149:2 |
| | | 132:6-9 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 132:10–132:12; 132:15–132:17; 133:10–133:17 |
| | | 133:3-5 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 132:10–132:12; 132:15–132:17; 133:10–133:17 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 133:7-9 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 132:10–132:12; 132:15–132:17; 133:10–133:17; 148:22-149:2 |
| | | 133:23-134:1 | R, 403, C/D, F, H, M, V, S, SCOPE | |
| | | 134:4 | R, 403, C/D, F, H, M, V, S, SCOPE | |
| | | 134:5-25 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE, U | 132:10–132:12; 132:15–132:17; 133:10–133:17; 148:22-149:2; 149:25–150:2; 150:4; 152:22–153:3; 153:16–153:19 |
| | | 135:2-5 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE, U | 132:10–132:12; 132:15–132:17; 133:10–133:17; 148:22-149:2; 149:25–150:2; 150:4; 152:22–153:3; 153:16–153:19 |
| | | 135:6-12 | R, 403, C/D, F, H, M, V, S, SCOPE | 148:22-149:2 |
| | | 135:25-136:3 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 136:5-7 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 136:10-12 | R, 403, C/D, F, H, M, V, S, SCOPE | 148:22-149:2 |
| | | 136:14-137:11 | R, 403, C/D, F, H, LC, M, V, S, BE, A, SCOPE | 148:22-149:2 |
| | | 137:13-16 | R, 403, C/D, F, LC, M, V, S, SCOPE | |
| | | 137:18 | R, 403, C/D, F, LC, M, V, S, SCOPE | |
| | | 138:2-21 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 138:23-139:5 | R, 403, C/D, F, H, M, V, S, BE, A SCOPE | 148:22-149:2 |
| | | 139:7-10 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 148:22-149:2 |
| | | 142:6-11 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 142:13 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 143:1-11 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 143:13-16 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 143:23-144:9 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 144:11 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 144:12–144:14 |
| | | 144:23-145:2 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 145:4-17 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 145:19-146:23 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 147:4-5 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 147:7 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 147:10-148:19 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 148:20; 148:22–149:2 |
| | | 149:15-21 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 148:22-149:2 |
| | | 149:23-24 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 148:22-149:2; 149:25–150:2; 150:4 |
| | | 150:7-10 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 148:22-149:2; 149:25–150:2; 150:4 |
| | | 150:12-16 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 148:22-14 9:2;149:25–150:2; 150:4 |
| | | 151:19-152:21 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 149:25–150:2; 150:4; 152:22–153:3 |
| | | 153:4-8 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 149:25–150:2; 150:4; 152:22–153:3 |
| | | 153:11-15 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | 153:16–153:19 |
| | | 154:21-25 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |
| | | 155:3-156:11 | R, 403, C/D, F, H, M, V, S, BE, A, SCOPE | |

Page 10 of 14

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 162:5-11 | R, 403, F, V, S, SCOPE | |
| | | 162:23-163:1 | R, 403, F, V, S, SCOPE | |
| | | 164:7-165:10 | R, 403, F, H, M, V, S, BE, A | |
| | | 165:12-166:17 | R, 403, F, H, M, V, S, BE, A | |
| | | 166:20-167:2 | R, 403, F, H, M, V, S, BE, A | |
| | | 167:4-8 | R, 403, F, H, M, V, S, BE, A | |
| | | 167:16-18 | R, 403, F, H, M, V, S, BE, A | |
| | | 167:20-25 | R, 403, F, H, M, V, S, BE, A | |
| | | 168:2-16 | R, 403, F, H, M, V, S, BE, A | |
| | | 169:15-19 | R, 403, F, H, M, V, S, BE, A | |
| | | 170:13-171:16 | R, 403, F, H, M, V, S, BE, A | |
| | | 171:18-172:15 | R, 403, F, H, M, V, S, BE, A | |
| | | 172:18-22 | R, 403, F, H, M, V, S | |
| | | 174:6-24 | R, 403, F, H, M, V, S, BE, A | |
| | | 175:2-18 | R, 403, F, H, M, V, S, BE, A | |
| | | 175:20 | R, 403, F, H, V, S | |
| | | 176:8-13 | R, 403, F, H, V, S, BE, A | |
| | | 176:16-23 | R, 403, F, H, M, V, S, BE, A | |
| | | 177:1-6 | R, 403, F, H, M, V, S, LC, BE, A | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 179:11-180:7 | R, 403, F, H, V, M, S, BE, A | |
| | | 183:10-184:22 | R, 403, F, H, V, M, S, BE, A | |
| | | 187:11-12 | R, 403, F, V, M, S, SCOPE | |
| | | 187:15-22 | R, 403, F, V, M, S, SCOPE | |
| | | 193:22-194:10 | R, 403, F, V, M, S, BE | |
| | | 194:19-196:12 | R, 403, F, H, V, M, S, BE, SCOPE | |
| | | 196:20-24 | R, 403, F, H, V, M, S, BE | |
| | | 197:6-10 | R, 403, F, V, M | |
| | | 199:24-201:14 | R, 403, F, H, V, M, S, BE | |
| | | 203:18-22 | R, 403, F, V, M, SCOPE | |
| | | 210:11-12 | R, 403, F, H, V, M, S, BE, U | |
| | | 210:14 | R, 403, F, H, V, M, S, BE, U | |
| | | 210:20-22 | R, 403, F, H, V, M, S, BE, U | |
| | | 211:15-212:15 | R, 403, F, H, V, M, S, SCOPE, BE, A | |
| | | 212:17 | R, 403, F, V, M, S, SCOPE | |
| | | 213:20-214:1 | R, 403, F, H, V, M, S, SCOPE, BE, A | |
| | | 214:3-8 | R, 403, F, H, V, M, S, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 214:13-215:7 | R, 403, F, H, V, M, S, SCOPE, BE, A | 216:1–216:2; 216:4–216:6; 230:24–231:8; 231:10–231:17; 231:18; 231:20-231:20; 232:4-232:19; 232:22-233:3; 233:5-233:9; 233:10-233:13; 233:15-233:23 |
| | | 215:9 | R, 403, F, H, V, M, S, SCOPE | 216:1–216:2; 216:4–216:6 |
| | | 215:12-17 | R, 403, F, H, V, M, S, SCOPE, BE, A | 216:1–216:2; 216:4–216:6 |
| | | 215:20-22 | R, 403, F, H, V, M, S, SCOPE, BE, A | 216:1–216:2; 216:4–216:6 |
| | | 215:24-25 | R, 403, F, H, V, M, S, SCOPE | 216:1–216:2; 216:4–216:6 |
| | | 216:7-11 | R, 403, F, H, V, M, S, SCOPE, BE, A | |
| | | 216:13-23 | R, 403, F, H, V, M, S, SCOPE, BE, A | |
| | | 216:25-217:11 | R, 403, F, H, V, M, S, SCOPE, BE, A | |
| | | 217:20-218:1 | R, 403, F, H, V, M, S, SCOPE, BE, A | 216:1–216:2; 216:4–216:6 |
| | | 218:4-219:16 | R, 403, F, H, V, M, S, SCOPE, BE, A | 216:1–216:2; 216:4–216:6; 231:10-231:17; 231:18; 231:20; 232:4–232:19; 232:22-232:25 |
| | | 219:18-24 | R, 403, F, H, V, M, S, SCOPE, BE, A | |
| | | 220:10 | R, 403 | |
| | | 220:12-221:8 | R, 403, SCOPE, F, V, S, LC | 232:16-232:19; 232:22–233:3; 233:5–233:9; 233:10–233:13; 233:15–233:23 |
| | | 221:11-14 | R, 403, SCOPE, F, V, S, LC | |
| | | 234:4-7 | R, 403, F, V, S, M, BE, A, SCOPE | 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |
| | | 234:9-19 | R, 403, F, V, S, M, BE, A, SCOPE | 229:22–229:24; 230:1–230:20; 235:17–235:22; 235:24–236:6 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---------|------|--------------------------------|------------------------|-------------------------------------|
|  |  | 234:22-24 | R, 403, F, V, S, M, BE, A, SCOPE | 235:17–235:22; 235:24–236:6 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| Yan, Ming | Dec. 2, 2025 | 9:7-10 | | |
| | | 12:9-13:7 | R, 403, M, MIL | 14:4-9; 337:12-24 |
| | | 17:1-3 | R, 403, M, MIL | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9 |
| | | 20:2-16 | R, 403, M, MIL, ID | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9 |
| | | 35:12-23 | R, 403, M, MIL, ID | 35:24-36:12; 37:25-38:10; 38:16-23; 336:8-9; 336:12-337:7 |
| | | 36:21-37:1 | | 35:24-36:12; 37:25-38:10; 38:16-23 |
| | | 38:12-14 | R, 403, M, ID | 35:24-36:12; 37:25-38:10; 38:16-23; 336:8-9; 336:12-337:7 |

[1] For ease of reference, the following comprises a de-duplicated listing of Cytek's counter-designations: 14:4 - 14:9; 25:3 - 25:18; 27:16 - 28:6; 31:17 - 31:22; 32:5 - 32:13; 34:4 - 34:5; 34:7 - 34:9; 35:24 - 36:12; 37:25 - 38:10; 38:16 - 38:23; 39:25 - 40:16; 40:17 - 41:9; 62:4 - 62:17; 63:4 - 63:25; 64:1 - 64:7; 64:11 - 64:14; 64:18 - 65:2; 67:25 - 69:19; 76:9 - 78:21; 80:8 - 80:10; 80:12 - 80:25; 81:2 - 81:4; 81:7 - 81:15; 81:17 - 81:18; 81:21 - 82:4; 83:8 - 83:9; 83:12 - 84:8; 84:10 - 84:15; 84:16 - 84:17; 84:20 - 84:24; 86:13 - 86:20; 91:2 - 91:5; 91:7 - 91:12; 97:1 - 97:4; 97:14 - 98:5; 100:1 - 100:3; 100:5 - 100:6; 100:16 - 100:22; 103:24 - 104:21; 105:10 - 105:12; 105:18 - 106:3; 107:4 - 107:6; 107:11 - 108:22; 109:3 - 109:6; 109:15 - 109:25; 114:6 - 114:8; 114:24 - 115:11; 115:21 - 115:25; 116:1 - 116:4; 116:5 - 116:25; 119:22 - 120:7; 137:25 - 138:1; 138:6 - 138:8; 141:12 - 141:12; 141:18 - 142:7; 142:21 - 143:2; 146:25 - 147:4; 147:19 - 147:22; 147:25 - 148:5; 148:14 - 148:17; 148:20 - 148:23; 157:21 - 158:19; 160:12 - 160:15; 168:13 - 168:16; 168:18 - 169:9; 173:10 - 173:18; 173:25 - 174:18; 177:2 - 177:3; 177:6 - 177:20; 180:13 - 180:19; 181:16 - 182:6; 187:2 - 188:7; 188:9 - 188:11; 188:13 - 188:20; 188:21 - 189:1; 191:8 - 191:10; 191:13 - 191:20; 201:7 - 201:9; 201:11 - 201:17; 203:3 - 203:8; 204:25 - 205:6; 205:24 - 206:8; 208:10 - 209:5; 211:6 - 211:12; 211:19 - 212:1; 212:3 - 212:7; 212:15 - 214:7; 214:8 - 214:10; 214:13 - 214:20; 218:23 - 219:14; 224:21 - 226:2; 227:13 - 227:20; 230:4 - 230:6; 230:8 - 230:15; 241:3 - 241:6; 241:8 - 241:12; 249:7 - 249:10; 249:12 - 250:1; 254:11 - 254:21; 257:2 - 257:4; 257:6 - 257:15; 284:12 - 284:17; 284:20 - 287:4; 287:15 - 287:16; 287:19 - 287:20; 289:14 - 289:17; 290:1 - 290:2; 290:5 - 290:8; 293:12 - 293:20; 299:24 - 299:25; 300:7 - 302:7; 303:17 - 303:22; 304:3 - 304:5; 304:8 - 304:9; 306:25 - 307:2; 307:7 - 307:14; 309:20 - 309:23; 310:2 - 311:5; 330:18 - 330:20; 330:23 - 331:5; 332:20 - 332:21; 332:24 - 333:5; 333:22 - 333:24; 334:2 - 334:24; 336:8 - 336:9; 336:12 - 337:7; 337:12 - 337:24; 338:24 - 339:2; 339:8 - 339:24; 342:11 - 342:15; 342:17 - 342:20; 343:2 - 343:8; 343:9 - 343:11; 343:13 - 343:13; 347:6 - 347:7; 347:20 - 347:21; 348:2 - 348:20; 348:21 - 348:24; 349:2 - 349:3; 349:5 - 349:5; 349:7 - 349:8; 349:10 - 349:13; 349:15 - 349:16; 349:19 - 349:21; 349:23 - 349:24; 350:2 - 350:2; 351:1 - 351:19; 351:24 - 352:23; 352:24 - 352:25; 353:3 - 353:9; 354:2 - 354:5; 354:8 - 354:13; 355:20 - 355:25; 356:5 - 356:23; 357:1 - 357:15; 370:10 - 370:11; 370:12 - 370:16; 377:8 - 377:10; 377:13 - 377:17; 384:5 - 384:10; 389:24 - 390:1; 390:6 - 390:7; 390:9 - 390:17; 393:7 - 393:8; 393:12 - 393:20; 395:4 - 395:5; 395:8 - 395:15. Cytek reserve all rights to play any testimony it has counter-designated in response to any testimony BEC has affirmatively designated.

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 41:11-15 | R, 403, M, ID, S | 39:25-41:9 |
| | | 51:8-15 | | |
| | | 57:20-58:2 | | |
| | | 61:16-19 | R, 403, F, H, BE, M, A, ID | 62:4-17; 63:4-64:7; 64:11-14; 64:18-65:2 |
| | | 61:21-62:2 | R, 403, F, H, BE, M, A, ID | 62:4-17; 63:4-64:7; 64:11-14; 64:18-65:2 |
| | | 62:18-63:2 | R, 403, F, H, BE, M, A, ID | 62:4-17; 63:4-64:7; 64:11-14; 64:18-65:2 |
| | | 65:4-7 | R, 403, F, H, BE, M, A, ID | 62:4-17; 63:4-64:7; 64:11-14; 64:18-65:2 |
| | | 67:21-23 | R, 403, F, M, S, SCOPE, ID | 67:25-69:19 |
| | | 69:20-22 | R, 403, F, M, S, SCOPE, ID | 67:25-69:19 |
| | | 69:24-70:8 | R, 403, F, M, S, SCOPE, ID | 67:25-69:19 |
| | | 71:3-6 | R, 403, F, M, S, SCOPE, ID, ARG, A & A | 67:25-69:19 |
| | | 71:8 | R, 403, F, M, S, SCOPE, ID, ARG, A & A | 67:25-69:19 |
| | | 71:10-24 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | 67:25-69:19 |
| | | 72:2-4 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | 67:25-69:19 |
| | | 72:6-73:17 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | 67:25-69:19 |
| | | 73:19-74:2 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | 67:25-69:19 |
| | | 74:14-19 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | |
| | | 74:22-75:2 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 75:4-6 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | |
| | | 75:9-14 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | |
| | | 75:16-18 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | |
| | | 75:21-24 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | |
| | | 76:5-8 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V | 76:9-78:21 |
| | | 79:17-80:7 | R, 403, F, M, S, SCOPE, ID, ARG, A & A, V, IO | 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13 - 86:20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 354:2-5; 354:8-13 |
| | | 85:10-22 | R, 403, A | |
| | | 86:4-20 | R, 403, F, M, S, A, H, BE | 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13 - 86:20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 354:2-5; 354:8-13 |
| | | 88:9-12 | R, 403, F, M, S, V, LC, IO | 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13 - 86:20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 354:2-5; 354:8-13 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 88:15-20 | R, 403, F, M, S, V, LC, IO | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 354:2-5; 354:8-13; 384:5-10 |
| | | 88:23-89:15 | R, 403, F, M, S, V, LC, IO | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 354:2-5; 354:8-13; 384:5-10 |
| | | 90:6-8 | R, 403, F, S, V, IO | 91:2-5; 91:7-12 |
| | | 92:9-14 | R, 403, F, M, S, IO | 91:2-5; 91:7-12 |
| | | 93:6-10 | R, 403, F, M, S, IO, ID | 91:2-5; 91:7-12 |
| | | 95:23-25 | R, 403, M, MIL, F, V, S, ID, SCOPE | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 96:3-8 | R, 403, M, MIL, F, V, S, ID, SCOPE | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 96:10-23 | R, 403, M, MIL, F, V, S, ID, SCOPE | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25; 333:22-24; 334:2-24 |
| | | 98:6-10 | R, 403, M, MIL, ID, SCOPE | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 98:21-24 | R, 403, F, S, V, SCOPE, MIL | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 99:1-4 | R, 403, F, S, V, SCOPE, MIL | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 99:9-13 | R, 403, F, S, V, SCOPE, MIL | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 99:16-17 | R, 403, M, MIL, F, V, SCOPE, ID | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 99:19-20 | R, 403, M, MIL, F, V, SCOPE, ID | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 100:16-22 | R, 403, M, MIL, F, V, SCOPE, ID | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 101:20-102:9 | R, 403, M, MIL, F, V, SCOPE, ID | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 102:12-103:1 | R, 403, M, MIL, F, V, SCOPE, ID | 97:1-4; 97:14-98:5; 100:1-3; 100:5-6; 100:16-22; 109:3-6; 109:15-25 |
| | | 103:19-23 | R, 403, M, MIL, F, V, S, SCOPE, ID | 103:24-104:21; 105:10-12; 105:18-106:3 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 113:8-10 | R, 403, M, MIL, ID | 114:6-8; 114:24-115:11 |
| | | 113:14-19 | R, 403, M, MIL, ID | 114:6-8; 114:24-115:11 |
| | | 115:15-20 | R, 403, M, ID | 115:21-116:25 |
| | | 117:10-23 | R, 403, M, MIL | 115:21-116:25 |
| | | 117:25-118:3 | R, 403, M, MIL, SCOPE, F | |
| | | 118:12-19 | R, 403, M, MIL, SCOPE, F | |
| | | 118:23-119:19 | R, 403, M, MIL, A & A, ID, SCOPE, F | 119:22-120:7 |
| | | 123:20-22 | R, 403, M, MIL, A & A, SCOPE, F | |
| | | 124:2-7 | R, 403, M, MIL, SCOPE, F | |
| | | 124:10-17 | R, 403, M, MIL, SCOPE, F | |
| | | 124:19 | R, 403, M, MIL, SCOPE, F | |
| | | 124:21-22 | R, 403, M, MIL, SCOPE, F | |
| | | 124:24-125:4 | R, 403, M, MIL, SCOPE, F | |
| | | 125:6-17 | R, 403, M, MIL, SCOPE, F | |
| | | 125:25-126:1 | R, 403, M, MIL, SCOPE, V, ID | |
| | | 126:5-9 | R, 403, M, MIL, SCOPE, ID, V | |
| | | 128:15-16 | R, 403, M, MIL, SCOPE | |
| | | 128:18-20 | R, 403, M, MIL, SCOPE | |
| | | 128:22-25 | R, 403, M, MIL, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 129:3-5 | R, 403, M, MIL, SCOPE | |
| | | 132:8-14 | R, 403, A, SCOPE, MIL, M | |
| | | 133:6-7 | R, 403, M, MIL, SCOPE, LC, H, BE, A | |
| | | 133:10-18 | R, 403, M, MIL, SCOPE, LC, H, BE, A | |
| | | 133:21-25 | R, 403, M, MIL, SCOPE, LC, H, BE, A | |
| | | 134:6-12 | R, 403, M, MIL, SCOPE, LC, H, BE, A | |
| | | 134:15-18 | R, 403, M, MIL, SCOPE, LC, H, BE, A | |
| | | 134:21-135:6 | R, 403, M, MIL, SCOPE, LC, H, BE, A | |
| | | 135:9-10 | R, 403, M, MIL, SCOPE, LC, H, BE, A | |
| | | 136:25-137:2 | R, 403, M, F, ID, MIL | 137:25-138:1; 138:6-8 |
| | | 139:1-7 | R, 403, A | |
| | | 139:24-140:15 | R, 403, M, H, BE, A, MIL | |
| | | 140:25-141:6 | R, 403, M, H, BE, A, SCOPE, S, ID, MIL | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 141:9-10 | R, 403, M, H, BE, A, SCOPE, S, ID, MIL | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |

Page 7 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 143:5-8 | R, 403, M, H, BE, A, SCOPE, ID | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 143:12-21 | R, 403, M, H, BE, A, SCOPE, ID | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 144:23-145:11 | R, 403, M, H, BE, A, SCOPE, ID, S, V, MIL | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 146:12-24 | R, 403, M, H, BE, A, SCOPE, ID, S, V, MIL | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 151:11-23 | R, 403, M, H, BE, A, SCOPE, MIL | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 152:23-153:6 | R, 403, M, H, BE, A, SCOPE, MIL | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 153:9-21 | R, 403, M, H, BE, A, SCOPE, MIL | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 153:24-154:3 | R, 403, M, H, BE, A, SCOPE, A & A, ARG | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 154:8-18 | R, 403, M, H, BE, A, SCOPE, ID | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 155:16-156:1 | R, 403, M, H, BE, A, SCOPE, ID, MIL | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 156:4-20 | R, 403, M, H, BE, A, SCOPE, ID, MIL | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 159:6-15 | R, 403, M, H, BE, A, SCOPE, ID, S, V, MIL | 141:12-12; 141:18-142:7; 142:21-143:2; 146:25-147:4; 147:19-22; 147:25-148:5; 148:14-17; 148:20-23; 157:21-158:19; 160:12-15 |
| | | 162:7-18 | R, 403, M, H, BE, A | |
| | | 165:3-9 | R, 403, F, H, BE, A | |
| | | 166:2-15 | R, 403, M, H, BE, A | 168:13-16; 168:18-169:9; 173:25-174:18 |
| | | 171:15-24 | R, 403, M, H, BE, A, ID, MIL | 168:13-16; 168:18-169:9; 173:25-174:18 |
| | | 172:16-173:8 | R, 403, M, H, BE, A, ID, MIL | 168:13-16; 168:18-169:9; 173:10-18; 173:25-174:18 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 173:20-22 | R, 403, M, H, BE, A, ID, S, F, MIL | |
| | | 175:1-7 | R, 403, M, S, F, MIL, H, BE | |
| | | 175:13-24 | R, 403 | |
| | | 176:8-22 | R, 403, M, S, F, SCOPE, ID, MIL, H, BE | 177:2-3; 177:6-20 |
| | | 176:25 | R, 403, M, S, F, SCOPE, ID, MIL H, BE | 177:2-3; 177:6-20 |
| | | 178:15-20 | R, 403 | |
| | | 180:20-25 | R, 403, M, S, F, SCOPE, ID, H, BE | 180:13-19 |
| | | 181:2-15 | R, 403, M, S, F, SCOPE, ID, H, BE | 181:16-182:6 |
| | | 183:7-16 | R, 403, M, S, F, SCOPE, ID, A & A, ARG, H, BE | 181:16-182:6 |
| | | 184:16-185:4 | R, 403, M, S, F, SCOPE, ID, A & A, ARG | 181:16-182:6 |
| | | 185:10-186:10 | R, 403, M, H, BE, A, MIL, U | 187:2-188:7; 188:9-11; 188:13-189:1; 355:20-25; 356:5-23; 357:1-15 |
| | | 187:2-24 | R, 403, M, A, ID, MIL | 188:13-189:1 |
| | | 188:1-7 | R, 403, M, A, ID, MIL | 188:13-189:1 |
| | | 188:9-11 | R, 403, M, H, BE, A, ID, MIL | 187:2-188:7; 188:9-11; 188:13-189:1 |
| | | 189:5-11 | R, 403 | |
| | | 189:14-21 | R, 403, M, H, BE, ID | |
| | | 190:3-21 | R, 403, M, H, BE, F, S, U | 191:8-10; 191:13-20; 355:20-25; 356:5-23; 357:1-15 |
| | | 191:8-10 | R, 403, M, H, BE, F, S, A & A, ARG | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 191:13-20 | R, 403, M, H, BE, F, S, A & A, ARG | |
| | | 191:22-193:8 | R, 403, M, H, BE, F, S, A & A, ARG, U | 191:8-10; 191:13-20; 355:20-25; 356:5-23; 357:1-15 |
| | | 193:13-17 | R, 403 | |
| | | 193:18-194:18 | R, 403, M, H, BE, F, S, MIL, U | 355:20-25; 356:5-23; 357:1-15 |
| | | 194:19-195:17 | R, 403, M, H, BE, F, S, A & A, ARG, MIL | |
| | | 196:11-197:18 | R, 403, U | |
| | | 198:2-11 | R, 403, A | |
| | | 198:22-199:1 | R, 403, M, H, BE | |
| | | 199:15-19 | R, 403, M, F, H, BE | |
| | | 199:21 | R, 403, M, F, H, BE | |
| | | 200:7-8 | R, 403, M, F, S, H, BE | |
| | | 200:11 | R, 403, M, F, S, IO, H, BE | |
| | | 200:14-25 | R, 403, M, F, S, IO, H, BE | 201:7-9; 201:11-17 |
| | | 201:19-20 | R, 403, M, F, LC, V, H, BE | 201:7-9; 201:11-17 |
| | | 201:23-202:12 | R, 403, M, F, LC, V, H, BE | 201:7-9; 201:11-17 |
| | | 202:14-15 | R, 403, M, F, LC, V, H, BE | 201:7-9; 201:11-17 |
| | | 202:23-203:3 | R, 403, ID, U | 203:3-8 |
| | | 203:9-15 | R, 403 | |
| | | 203:18-204:1 | R, 403, F, MIL, H, BE, A | |

Page 11 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 204:7-9 | R, 403, F, M, S, MIL, H, BE, A | |
| | | 204:11-15 | R, 403, F, M, S, MIL, H, BE, A | |
| | | 209:10-23 | R, 403, F, M, H, BE, A, ID, S, U | 204:25-205:6; 205:24-206:8; 208:10-209:5 |
| | | 210:4-17 | R, 403 | |
| | | 210:22-211:4 | R, 403, F, M, S, ID | 211:6-12 |
| | | 211:16-17 | R, 403, F, M, S, ID | 211:19-212:1; 212:3-7 |
| | | 211:19-1 | R, 403, F, M, S | |
| | | 212:12-13 | R, 403, F, M, S, A & A, ARG | 212:15-214:10 |
| | | 214:22-215:3 | R, 403, F, M, IO, LC | 214:8-10; 214:13-214:20 |
| | | 216:18-218:22 | R, 403, F, H, BE, M, MIL | 218:23-219:14 |
| | | 219:15-19 | R, 403, F, M, S, ARG, ID, MIL, H, BE | 218:23-219:14 |
| | | 219:20-23 | R, 403, F, M, S, ARG, ID, V, MIL, H, BE, U | 218:23-219:14; 355:20-25; 356:5-23; 357:1-15 |
| | | 219:25 | R, 403, F, M, S, ARG, ID, V, MIL, H, BE, U | 218:23-219:14; 355:20-25; 356:5-23; 357:1-15 |
| | | 220:1-23 | R, 403, F, M, S, ARG, ID, V, MIL, H, BE | |
| | | 220:1-222:12 | R, 403, F, M, S, ARG, ID, V, A & A, ARG, MIL | |
| | | 222:17-223:10 | R, 403, F, M, S, ARG, ID, V, A & A, ARG, MIL, H, BE, U | 224:21-226:2; 227:13-227:20 |
| | | 223:11-224:11 | R, 403, F, M, S, ARG, V, SCOPE | |
| | | 227:3-10 | R, 403, F, M, H, BE, ID, MIL | |
| | | 228:7-12 | R, 403, F, M, H, BE, ID, MIL | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 228:17-21 | R, 403, U | 230:4-6; 230:8-15; 355:20-25; 356:5-23; 357:1-15 |
| | | 229:15-230:3 | R, 403, A, H, BE, M, U | 230:4-6; 230:8-15; 355:20-25; 356:5-23; 357:1-15 |
| | | 230:18-21 | R, 403, F, M, H, BE, S, A, U | 230:4-6; 230:8-15; 355:20-25; 356:5-23; 357:1-15 |
| | | 230:23 | R, 403, F, M, H, BE, S, A, U | 230:4-6; 230:8-15; 355:20-25; 356:5-23; 357:1-15 |
| | | 230:25-231:16 | R, 403, F, M, H, BE, S, IO, MIL, U | 230:4-6; 230:8-15; 355:20-25; 356:5-23; 357:1-15 |
| | | 231:18-23 | R, 403, F, M, H, BE, S, IO, MIL, A, U | 230:4-6; 230:8-15; 355:20-25; 356:5-23; 357:1-15 |
| | | 231:25-232:21 | R, 403, F, M, H, BE, S, IO, SCOPE, MIL, U | 230:4-6; 230:8-15; 355:20-25; 356:5-23; 357:1-15 |
| | | 232:24-233:8 | R, 403, F, M, H, BE, S, IO, SCOPE, MIL, U | 230:4-6; 230:8-15; 355:20-25; 356:5-23; 357:1-15 |
| | | 234:3-9 | R, 403 | |
| | | 234:16-18 | R, 403, F, M, H, BE, S, MIL | |
| | | 235:10-12 | R, 403, F, M, H, BE, S, MIL, U | |
| | | 235:18-23 | R, 403, F, M, H, BE, S, MIL, U | |
| | | 236:16-237:7 | R, 403, F, M, H, BE, S, MIL | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 237:21-238:12 | R, 403, F, M, H, BE, S, A & A, ARG, MIL | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 238:17-22 | R, 403, F, M, H, BE, S, A & A, ARG, MIL | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 239:3-12 | R, 403, F, M, H, BE, MIL, A | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11; 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 239:15-19 | R, 403, F, M, H, BE, S, IO, LC, V | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11; 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 239:25-240:6 | R, 403, F, M, H, BE, MIL, A, U | 241:3-6; 241:8-12 |
| | | 240:9-21 | R, 403, F, M, H, BE, S, MIL, U | 241:3-6; 241:8-12 |

Page 15 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 241:13-17 | R, 403, F, M, H, BE, S, MIL, A | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 241:19 | R, 403, F, M, H, BE, S, MIL, A | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 241:21-242:5 | R, 403, F, M, H, BE, S, MIL, A | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11; 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 242:8-244:12 | R, 403, F, M, H, BE, S, V, MIL, A | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11; 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 244:16-22 | R, 403, F, S, A & A, ARG, MIL | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11; 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 244:24-245:16 | R, 403, F, S, A & A, ARG, MIL | 25:3-18; 27:16-28:6; 31:17-22; 32:5-13; 34:4-5; 34:7-9; 80:8-10; 80:12-25; 81:2-4; 81:7-15; 81:17-18; 81:21-82:4; 83:8-9; 83:12-84:8; 84:10-17; 84:20-24; 86:13-20; 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11; 343:13-13; 347:6-7; 347:20-21; 348:2-24; 349:2-3; 349:5-5; 349:7-8; 349:10-13; 349:15-16; 349:19-21; 349:23-24; 350:2-2; 351:1-19; 351:24-352:25; 353:3-9; 354:2-5; 354:8-13; 384:5-10 |
| | | 246:2-7 | | |
| | | 246:8-17 | R, 403, F, M, MIL, H, BE, U | 249:7-10; 249:12-250:1; 355:20-25; 356:5-23; 357:1-15 |
| | | 247:1-12 | R, 403, F, M, MIL, H, BE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 248:21-249:1 | R, 403, F, M, A & A, A, H, BE, MIL, U | 249:7-10; 249:12-250:1; 355:20-25; 356:5-23; 357:1-15 |
| | | 250:2-13 | R, 403, F, M, A & A, A, H, BE, MIL | |
| | | 250:17-251:3 | R, 403, F, M, A & A, A, H, BE, MIL | |
| | | 251:9-14 | R, 403 | |
| | | 251:18-252:9 | R, 403, F, M, S, H, BE | |
| | | 253:16-254:10 | R, 403, F, S, SCOPE, MIL | 254:11-21 |
| | | 257:17-18 | R, 403, F, S, SCOPE, LC | 257:2-4; 257:6-15 |
| | | 257:21-23 | R, 403, F, S, SCOPE, LC | 257:2-4; 257:6-15 |
| | | 263:17-25 | R, 403, A | |
| | | 264:4-7 | R, 403, A | |
| | | 264:19-20 | R, 403, F, SCOPE, S, A | |
| | | 264:23-24 | R, 403, F, SCOPE, S, A | |
| | | 270:1-7 | R, 403 | |
| | | 271:1-2 | R, 403, F, S, H, BE, SCOPE, V, MIL | |
| | | 271:5-11 | R, 403, F, S, H, BE, SCOPE, V, MIL | |
| | | 273:13-14 | R, 403, F, S, SCOPE, V, MIL | |
| | | 273:17 | R, 403, F, S, SCOPE, V, MIL | |
| | | 283:4-13 | R, 403, F, S, H, BE, SCOPE, V | 115:21-116:25; 284:12-17; 284:20-287:4; 287:15-16; 287:19-20 |
| | | 283:15-17 | R, 403, F, S, H, BE, SCOPE, V | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 287:24-288:1 | R, 403, M, S, SCOPE, MIL | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 288:5-6 | R, 403, M, S, SCOPE, LC, IO, MIL | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 288:9 | R, 403, M, S, SCOPE, LC, IO, MIL | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 288:14-20 | R, 403, M, S, SCOPE, LC, IO, MIL | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 288:23 | R, 403, M, S, SCOPE, LC, IO, MIL | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 288:25-289:1 | R, 403, M, S, SCOPE, MIL | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 289:4 | R, 403, M, S, SCOPE | 105:10-12; 105:18-106:3; 107:4-6; 107:11-108:22 |
| | | 289:6-13 | R, 403, M, SCOPE, A & A, ARG, LC, V | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 290:13-18 | R, 403, M, SCOPE, A & A, ARG, LC, V | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 290:20 | R, 403, M, SCOPE, A & A, ARG, LC, V | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 290:22-25 | R, 403, M, SCOPE, A & A, ARG, LC, V | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 291:3-8 | R, 403, M, SCOPE, A & A, ARG, LC, V | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 291:11-292:2 | R, 403, M, SCOPE, A & A, ARG, LC, V | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 292:5-6 | R, 403, M, SCOPE, A & A, ARG, LC, V | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 292:21-293:4 | R, 403, M, SCOPE, A & A, ARG, LC, V, IH, IO | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 293:8-10 | R, 403, M, SCOPE, A & A, ARG, LC, V, IH, IO | 289:14-17; 290:1-2; 290:5-8; 293:12-20 |
| | | 295:13-14 | R, 403, M, F, SCOPE | |
| | | 295:17-19 | R, 403, M, F, SCOPE | |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 297:6-9 | R, 403, M, F, SCOPE, LC, A & A, V | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 297:12 | R, 403, M, F, SCOPE, LC, A & A, V | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 297:20-21 | R, 403, M, F, SCOPE | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 297:24-298:2 | R, 403, M, F, SCOPE | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 298:4-8 | R, 403, M, F, SCOPE | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 299:14-22 | R, 403, M, F, SCOPE, A & A, ARG | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 302:9-14 | R, 403, M, F, SCOPE | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 302:25-3 | R, 403, F, M, SCOPE, S | 299:24-299:25; 300:7-302:7; 303:17-22; 304:3-5; 304:8-9; 309:20-23; 310:2-311:5 |
| | | 306:20-23 | R, 403, M, F, SCOPE, IO, LC, ID | 303:17-22; 304:3-5; 304:8-9; 306:25-307:2; 307:7-14; 309:20-23; 310:2-311:5 |
| | | 307:16-18 | R, 403, M, F, SCOPE, LC, A & A, V, ID | 303:17-22; 304:3-5; 304:8-9; 306:25-307:2; 307:7-14; 309:20-23; 310:2-311:5 |
| | | 307:21 | R, 403, M, F, SCOPE, LC, A & A, V | 303:17-22; 304:3-5; 304:8-9; 306:25-307:2; 307:7-14; 309:20-23; 310:2-311:5 |
| | | 329:11-16 | R, 403, U | 330:18-20; 330:23-331:5; 332:20-21; 332:24-333:5 |

Page 21 of 25

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 331:13-332:6 | R, 403, M, F, H, BE, COM | 330:18-20; 330:23-331:5; 332:20-21; 332:24-333:5 |
| | | 361:12-14 | R, 403, M, F, H, BE, A & A, ARG | 330:18-20; 330:23-331:5; 332:20-21; 332:24-333:5 |
| | | 361:16-22 | R, 403, M, F, H, BE, A & A, ARG | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 389:24-390:1; 390:6-7; 390:9-17 |
| | | 361:25-362:2 | R, 403, M, F, H, BE, A & A, ARG | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 389:24-390:1; 390:6-7; 390:9-17 |
| | | 368:17-21 | R, 403 | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 389:24-390:1; 390:6-7; 390:9-17 |
| | | 368:24-369:4 | R, 403, M, F, A & A, ARG, SCOPE, S, V | |
| | | 369:6-7 | R, 403, M, F, A & A, ARG, SCOPE, S, V | |
| | | 369:9-11 | R, 403, M, F, A & A, ARG, SCOPE, S, V | |
| | | 369:14-19 | R, 403, M, F, A & A, ARG, SCOPE, S, V | |
| | | 369:24-370:9 | R, 403, M, F, H, BE, A & A, ARG, SCOPE, S, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 370:10-16 |
| | | 371:11-19 | R, 403, M, F, A & A, ARG, SCOPE, S, V | |
| | | 371:22-372:2 | R, 403, M, F, A & A, ARG, SCOPE, S, V | |
| | | 372:6-16 | R, 403, M, F, H, BE, A & A, ARG, SCOPE, S, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 372:19 | R, 403, M, F, H, BE, A & A, ARG, SCOPE, S, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 373:1-6 | ID, R, 403 | |
| | | 373:16-21 | R, 403, M, F, ARG, SCOPE, S, V | |
| | | 373:24-374:6 | R, 403, M, F, H, BE, A & A, ARG, SCOPE, S, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 374:9-14 | R, 403, M, F, H, BE, A & A, ARG, SCOPE, S, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 374:17 | R, 403, M, F, H, BE, A & A, ARG, SCOPE, S, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 375:4-10 | R, 403 | |
| | | 375:16-21 | R, 403, M, F, ARG, SCOPE, S, V | |
| | | 375:25-376:14 | R, 403, M, F, H, BE, A & A, ARG, SCOPE, S, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 376:18-22 | R, 403, M, F, H, BE, A & A, ARG, SCOPE, S, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 376:25 | R, 403, M, F, H, BE, A & A, ARG, SCOPE, S, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 377:3 | R, 403, M, F, H, BE, A & A, ARG, SCOPE, S, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 378:5-7 | R, 403, F, M, S, IO, LC | |
| | | 378:10-19 | R, 403, F, M, S, IO, LC, A & A, ARG | |
| | | 378:23-379:3 | R, 403, F, M, S, IO, LC, A & A, ARG | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 379:9-17 | R, 403, F, M, S, IO, LC, A & A, ARG, V | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 379:20 | R, 403, F, M, S, IO, LC, A & A, ARG, V | |
| | | 381:17-23 | ID, R, 403 | |
| | | 382:3-15 | R, 403, F, M, S, IO, LC, A & A, ARG, V, ID | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 382:18 | R, 403, F, M, S, IO, LC, A & A, ARG, V, ID | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 383:8-10 | R, 403, F, M, S, IO, LC, A & A, ARG, V, ID | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 383:13 | R, 403, F, M, S, IO, LC, A & A, ARG, V, ID | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |

*Plaintiff's Direct Deposition Designations*

| Witness | Date | Plaintiff's Direct Designations | Defendant's Objections | Defendant's Counter-Designations[1] |
|---|---|---|---|---|
| | | 383:17-18 | R, 403, F, M, S, IO, LC, A & A, ARG, V, ID | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 383:20 | R, 403, F, M, S, IO, LC, A & A, ARG, V, ID | 338:24-339:2; 339:8-24; 342:11-15; 342:17-20; 343:2-8; 343:9-11, 343:13-13; 377:8-10; 377:13-17 |
| | | 387:5-7 | | |
| | | 391:4-9 | R, 403, F, M, ARG, LC, ID | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 391:11-12 | R, 403, F, M, ARG, LC, A & A, ID | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 391:15-18 | R, 403, F, M, ARG, LC, A & A, ID | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 391:20-21 | R, 403, F, M, ARG, LC, A & A, ID | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 391:25-392:4 | R, 403, F, M, ARG, LC, A & A, ID | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 392:7-18 | R, 403, F, M, ARG, LC, A & A, ID | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |
| | | 392:21-23 | R, 403, F, M, ARG, LC, A & A, ID | 393:7-8; 393:12-20; 395:4-5; 395:8-15 |