IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| BECKMAN COULTER, INC.,<br><br>     Plaintiff,<br><br>  v.<br><br>CYTEK BIOSCIENCES, INC.,<br><br>     Defendant. | C.A. No. 24-cv-945 (CFC) (EGT) |

**EXHIBIT 12-A**
**CYTEK BIOSCIENCES, INC.'S DEPOSITION**
**DESIGNATIONS WITH BECKMAN COULTER, INC.'S**
**<u>COUNTER-DESIGNATIONS AND OBJECTIONS</u>**

1

Pursuant to Local Rule 16.3(c)(7), Defendant Cytek Biosciences, Inc. ("Defendant" or "Cytek"), by its attorneys, hereby submits the following list of witness deposition designations to be played at trial, which are based on the parties' pleadings, documentary and testimony evidence, and on Cytek's current understanding of Plaintiff's claims and the Court's rulings to date.  Cytek reserves the right to revise, amend, supplement, or modify its affirmative deposition designations based upon any pretrial rulings by the Court and/or to address any additional issues, arguments, evidence, or other developments in the case, including edits to the draft pretrial order, any meet and confers or other negotiations between the parties, pending and anticipated motions, and similar developments.  Cytek further reserves the right to supplement these designations to rebut or otherwise address deposition designations, exhibits, or other facts identified by Plaintiff.  All irrelevant and redundant material, including objections and colloquy of counsel, will be eliminated from the deposition designations below when the designations are read to or viewed by the jury.  Cytek further reserves its right to designate any portion of the deposition transcripts of Plaintiff's 30(b)(6) representatives, officers, or employees (past or present) should they fail to be in attendance at trial in this matter. Cytek further reserves the right to use any portion of any deposition transcript for purposes of impeachment.

Beckman Coulter sets forth below its counter designations and objections to

1

Cytek's designations.  Beckman Coulter's counter designations also include all testimony that Cytek designated in the affirmative.  Beckman Coulter reserves the right to amend or supplement its pretrial disclosures, including these designations and objections, as part of the disclosure and meet-and-confer process leading up to trial, in response to Cytek's disclosures and objections, and in response to any pretrial rulings or orders from the  Court.  Disclosure of any designation does not imply or establish that Beckman Coulter will use such designation.

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| **Fiona** <br><br> **Brannen** <br><br> **10/10/25** | 4:13 - 4:15 | | |
| | 6:18 - 7:11 | 7:12-17, 14:5-7, 14:9-16, 14:22-15:6 | C, F |
| | 16:5 - 16:10 | | R, L |
| | 16:12 - 16:19 | | R, L, C, F, V |
| | 18:16 - 19:19 | | R, L, C, F, V |
| | 21:25 - 22:14 | 14:5-7, 14:9-16, 14:22-15:6 | F, C, V, R |
| | 23:5 - 23:16 | 14:5-7, 14:9-16, 14:22-15:6 | F, C, V, R |
| | 23:17 - 24:8 | 14:5-7, 14:9-16, 14:22-15:6 | R, F |
| | 24:12 - 24:16 | 14:5-7, 14:9-16, 14:22-15:6 | R, F |
| | 24:18 - 25:9 | 14:5-7, 14:9-16, 14:22-15:6, 25:22-25, 26:3-7, 26:18-19, 26:21-27:11 | R, F, PK, H, V |
| | 25:11 - 25:21 | 14:5-7, 14:9-16, 14:22-15:6, 25:22-25, 26:3-7, 26:18-19, 26:21-27:11 | R, F, PK, H, V |
| | 30:6 - 30:8 | 30:12-15, 30:17-18 | R, F, PK, H, V |
| | 30:10 - 30:11 | 30:12-15, 30:17-18 | R, F, PK, H, V |
| | 32:18 - 32:23 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8 | R, F, V, PK |
| | 34:5 - 34:6 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8- | R, F, V, PK |

3

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 19, 120:21-121:10, 233:21-22, 233:24-234:8 | |
| | 34:8 - 34:11 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8 | R, F, V, PK |
| | 37:14 - 38:4 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | R, F, V, PK, P |
| | 38:6 - 38:12 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 38:17 - 38:21 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 44:10 - 44:12 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 44:14 - 44:17 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 44:19 - 44:24 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 45:2 - 45:7 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 45:10 - 45:14 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 45:16 - 45:19 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 45:21 - 45:24 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |

5

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 46:2 - 46:8 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 47:13 - 47:15 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 47:17 - 48:14 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 48:16 - 48:19 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 48:21 - 49:18 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |
| | 52:2 - 52:8 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | |

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 52:9 - 52:22 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | R, F, PK, P |
| | 56:12 - 56:19 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | R, F, PK, P |
| | 69:2 - 69:3 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8 | R, F, P, V |
| | 69:6 - 69:6 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8 | R, F, P, V |
| | 84:2 - 85:5 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, | R, F, P, V, PK |

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8, 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 85:7 - 85:10 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8, 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11 | R, F, P, V, PK |
| | 85:12 - 85:15 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8, 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, | R, F, P, V, PK |

8

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 91:10 - 91:11 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8, 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11 | R, F, P, V, PK |
| | 91:13 - 91:15 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8, 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11 | R, F, P, V, PK |
| | 91:25 - 92:8 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3- | R, F, P, V, PK |

9

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8, 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 99:3 - 99:7 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8 | C, R, F, P, V |
| | 99:10 - 99:10 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8, 99:11-13, 99:16, 100:9-10, 100:13-14 | C, R, F, P, V |
| | 105:13 - 105:14 | 104:25-105:2, 105:4-12 | R, F, P, V, PK |
| | 105:16 - 105:17 | 104:25-105:2, 105:4-12 | R, F, P, V, PK |
| | 105:23 - | 32:24-33:2, 33:5-13, 34:17-21, | R, F, P, V, PK |

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 106:10 | 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8 | |
| | 106:11 - 106:19 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8 | R, F, P, V, PK |
| | 126:7 - 126:9 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | F, P, V, H |
| | 126:11 - 126:17 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | F, P, V, H |
| | 126:18 - 126:24 | 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | F, P, V, H |

11

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 127:2 - 127:5 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, L, LO |
| | 127:11 - 127:17 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, L, LO |
| | 127:19 - 127:22 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24- | F, P, R, V, L, LO |

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 127:23 - 127:25 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, L, LO |
| | 128:2 - 128:19 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, | F, P, R, V, L, LO |

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 128:21 - 129:6 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, L, LO |
| | 130:8 - 130:11 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24- | F, P, R, V, L, LO |

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 262:2, 262:4-8, 262:10-11 | |
| | 130:13 - 131:13 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, L, LO |
| | 133:15 - 134:14 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, L, LO, C |
| | 134:16 - 135:6 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, | F, P, R, V, L, LO |

15

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 |  |
|  | 135:7 - 135:10 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, L, LO |
|  | 135:12 - 135:15 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, | F, P, R, V, L, LO |

16

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 143:8 - 143:11 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, L, LO |
| | 143:21 - 144:4 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14- | F, P, R, V, FRE 1002, PK |

17

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 144:12 - 144:15 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, FRE 1002, PK |
| | 145:19 - 145:21 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, FRE 1002, PK |
| | 145:24 - 146:2 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, | F, P, R, V, FRE 1002, PK |

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 153:23 - 153:25 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, PK |
| | 154:2 - 154:10 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16- | F, P, R, V, PK |

19

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 154:11 - 154:17 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, PK |
| | 154:20 - 154:20 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, | F, P, R, V, PK |

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 158:3 - 158:6 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, PK |
| | 174:3 - 174:12 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, H, PK |
| | 174:14 - 174:19 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, | F, P, R, V, H, PK |

21

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 175:7 - 175:9 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, H, PK |
| | 175:11 - 175:13 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11- | F, P, R, V, H, PK |

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 180:14 - 181:2 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V |
| | 183:7 - 183:10 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, | F, P, R, V |

23

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 183:12 - 183:17 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V |
| | 183:24 - 183:25 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V |
| | 184:3 - | 131:14-19, 131:21-132:4, 132:6- | F, P, R, V |

24

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 187:20 | 11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 188:20 - 189:17 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V |
| | 189:18 - 190:19 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, | F, P, R, V |

25

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 190:20 - 190:24 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V |
| | 191:5 - 191:9 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, | F, P, R, V |

26

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---------|----------------------------------|----------------------------------|------------------------|
| | | 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 195:22 - 196:2 | 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11, 200:16-20, 200:22-201:6 | F, P, R, V |
| | 196:20 - 196:22 | 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11, 200:16-20, 200:22-201:6 | F, P, R, V |
| | 196:24 - 197:2 | 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11, 200:16-20, 200:22-201:6 | F, P, R, V |
| | 198:18 - 199:5 | 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11, 200:16-20, 200:22-201:6 | F, P, R, V |
| | 199:7 - 199:23 | 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, | F, P, R, V |

27

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11, 200:16-20, 200:22-201:6 | |
| | 199:24 - 200:8 | 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11, 200:16-20, 200:22-201:6 | F, P, R, V |
| | 203:2 - 203:20 | 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11, 200:16-20, 200:22-201:6 | F, P, R, V |
| | 217:7 - 217:14 | 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V |
| | 217:25 - 218:4 | 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V |
| | 222:2 - 223:4 | 86:9-10, 86:12-14, 89:21-25, 90;18-21, 90:23-91:3, 93:11-12, 93:14-18, 94:18-95:5, 95:17-23, 210:14-17, 210:19-20, 240:4-7, 240:9-241:3, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V, C |
| | 224:14 - | 131:14-19, 131:21-132:4, 132:6- | F, P, R, V, H |

28

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 226:3 | 11, 135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11, 227:3-9 | |
| | 226:5 - 226:13 | 131:14-19, 131:21-132:4, 132:6-11, 135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11, 227:3-9 | F, P, R, V, H |
| | 226:15 - 226:25 | 131:14-19, 131:21-132:4, 132:6-11, 135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, | F, P, R, V, H |

29

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11, 227:3-9 | |
| | 227:2 - 227:2 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11, 227:3-9 | F, P, R, V, H |
| | 228:6 - 228:18 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11- | F, P, R, V, H |

30

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11, 227:3-9 | |
| | 228:20 - 229:5 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V |
| | 229:9 - 230:20 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, | F, P, R, V |

31

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 230:22 - 230:23 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V |
| | 235:14 - 235:22 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8 | F, P, R, V |
| | 236:6 - 237:5 | 32:24-33:2, 33:5-13, 34:17-21, 34:23-35:18, 56:20-22, 56:24, 57:7-22, 58:5-15, 58:17, 59:24-60:3, 60:5-61:5, 61:21-23, 62:3-12, 65:9-11, 65:14, 65:22-25, 66:4-13, 77:6-8, 77:11-17, | F, P, R, V |

32

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 107:6-9, 110:21-111:11, 118:6-9, 118:11-13, 118:23-120:6, 120:8-19, 120:21-121:10, 233:21-22, 233:24-234:8 | |
| | 243:17 - 243:20 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11, 38:22-24, 39:2-3, 40:11-13, 43:23-44:2, 44:4-5, 51:17-22, 51:24-25, 254:16-18, 254:20-255:15, 256:4-7, 256:10-20, 256:22-257:7, 259:4-8, 259:10-16 | F, P, R, V, PK |
| | 243:22 - 243:25 | 131:14-19, 131:21-132:4, 132:6-11,  135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, | F, P, R, V |

33

| Witness | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | |
| | 261:13 - 261:22 | 131:14-19, 131:21-132:4, 132:6-11, 135:16-19, 135:23-136:2, 136:13-137:8, 137:10-138:4, 139:2-5, 139:7-8, 148:9-10, 148:12-15, 151:19-22, 151:24-25, 154:21-155:9, 155:13-15, 158:19-159:2, 159:9-19, 163:11-12, 163:14-164:13, 164:16-165:3, 165:11-13, 165:15-25, 181:19-23, 181:25-182:7, 182:19-23, 182:25-183:5, 234:24-235:2, 235:5, 252:13-15, 252:17-21, 256:4-7, 256:10-20, 256:22-257:7, 258:6-11, 258:14-21, 259:4-8, 259:10-16, 261:24-262:2, 262:4-8, 262:10-11 | F, P, R, V |

34

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| **Yong Chen 12/5/25** | 7:18 - 7:20 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 329:4-6; 329:10-14; 329:17-330:4 | |
| | 8:19 - 8:23 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 329:4-6; 329:10-14; 329:17-330:4 | |
| | 9:4 - 9:7 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; | |

35

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 329:4-6; 329:10-14; 329:17-330:4 | |
| | 30:12 - 30:13 | 29:5-7; 29:9-18; 32:17-19; 32:22-33:2; 34:9-10; 44:13-15; 44:17-24; 45:1-7; 45:9-46:9; 46:12-47:17; 48:17-20; 48:23-49:11; 49:13; 49:16-24 | R, P, MIL, F, H, L, PK, LO |
| | 30:15 - 30:16 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:11-46:5; 46:12-47:17; 48:17-20; 48:23-49:11; 49:13; 49:16-24 | R, P, MIL, F, H, L, PK, LO |
| | 32:2 - 32:3 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:11-46:5; 46:12-47:17; 48:17-20; 48:23-49:11; 49:13; 49:16-24 | R, P, MIL, F, H, L, PK, LO |
| | 32:5 - 32:6 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:11-46:5; 46:12-47:17; 48:17-20; 48:23-49:11; 49:13; 49:16-24 | R, P, MIL, F, H, L, PK, LO |
| | 33:3 - 33:8 | 29:5-7; 29:9-18; 34:9-10; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:11-46:5; 46:12-47:17; 48:17-20; 48:23-49:11; 49:13; 49:16-24 | R, P, MIL, F, H, L, PK, LO |
| | 33:12 - 33:19 | 29:5-7; 29:9-18; 34:9-10; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:11-46:5; 46:12-47:17; 48:17-20; 48:23-49:11; 49:13; 49:16-24 | R, P, MIL, F, H, L, PK, LO, MCR |

36

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 33:20 - 33:22 | 29:5-7; 29:9-18; 34:9-10; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:11-46:5; 46:12-47:17; 48:17-20; 48:23-49:11; 49:13; 49:16-24 | R, P, MIL, F, H, L, PK, LO, MCR |
| | 34:3 - 34:7 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24 | R, P, MIL, F, H, L, PK, LO, MCR |
| | 37:11 - 37:18 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24 | R, P, MIL, F, H, L, PK, LO, MCR |
| | 37:20 - 37:22 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24 | R, P, MIL, F, H, L, PK, LO, MCR |
| | 40:2 - 40:3 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24 | R, P, MIL, F, H, L, PK, LO, MCR |
| | 40:5 - 40:6 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24 | R, P, MIL, F, H, L, PK, LO, MCR |
| | 42:12 - 42:15 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24 | R, P, MIL, F, H, L, PK, LO, MCR |
| | 42:18 - 42:19 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24 | R, P, MIL, F, H, L, PK, LO, MCR |
| | 52:4 - 52:7 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12- | R, P, F, H, L, PK, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | |
| | 52:14 - 52:24 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 63:8 - 63:13 | 56:13-16; 56:19-57:15; 57:20-24; 58:1; 58:5-19 | R, P, CU, F, C, LO, PK, V, M |
| | 63:17 - 63:18 | 56:13-16; 56:19-57:15; 57:20-24; 58:1; 58:5-19 | R, P, CU, F, C, LO, PK, V, M |
| | 83:24 - 84:1 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 70:10-21; 70:23; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, MIL, F, H, L, PK, LO |
| | 84:3 - 84:9 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 70:10-21; 70:23; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, MIL, F, H, L, PK, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 93:23 - 93:25 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 70:10-21; 70:23; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, MIL, F, H, L, PK, LO |
| | 94:2 - 94:3 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 70:10-21; 70:23; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, MIL, F, H, L, PK, LO |
| | 94:23 - 95:9 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 70:10-21; 70:23; 95:10-13; 95:15-16; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, MIL, F, H, L, PK, LO |
| | 116:16 - 116:19 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 116:21 - | 29:5-7; 29:9-18; 44:13-15; | R, P, F, H, L, |

39

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 117:4 | 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | PK, LO |
| | 117:7 - 117:9 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 117:11 - 118:3 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 118:4 - 118:6 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 118:8 - 118:13 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; | R, P, F, H, L, PK, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | |
| | 125:4 - 125:6 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 125:8 - 125:14 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 125:15 - 125:15 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 125:17 - 125:25 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 134:5-8; 134:10; 134:12-135:4;  135:5-8; 135:10-23; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 126:2 - 126:2 | 29:5-7; 29:9-18; 44:13-15; | R, P, F, H, L, |

41

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 134:5-8; 134:10; 134:12-135:4;  135:5-8; 135:10-23; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | PK, LO |
| | 126:4 - 126:9 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 134:5-8; 134:10; 134:12-135:4;  135:5-8; 135:10-23; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 126:10 - 126:12 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 134:5-8; 134:10; 134:12-135:4;  135:5-8; 135:10-23; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO |
| | 126:14 - 126:18 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 134:5-8; 134:10; 134:12-135:4;  135:5-8; 135:10- | R, P, F, H, L, PK, LO |

42

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | |
| | 133:20 - 133:25 | 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 134:5-8; 134:10; 134:12-135:4;  135:5-8; 135:10-23; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO, M, MCD |
| | 134:2 - 134:3 | 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 134:5-8; 134:10; 134:12-135:4;  135:5-8; 135:10-23; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO, M, MCD |
| | 135:5 - 135:8 | 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 134:5-8; 134:10; 134:12-135:4;  135:5-8; 135:10-23; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO, M, MCD |
| | 135:10 - 135:15 | 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 134:5-8; 134:10; 134:12-135:4;  135:5-8; 135:10-23; 142:18-143:11; | R, P, F, H, L, PK, LO, M, MCD, C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 144:10-12; 144:14-19; 156:17-25 | |
| | 154:11 - 154:14 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 154:17 - 154:22 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 154:23 - 154:25 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 155:2 - 155:4 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 155:22 - 156:10 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12- | R, P, F, H, L, PK, LO, M, MCD, C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25 | |
| | 158:21 - 159:7 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 159:22 - 159:24 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 160:23 - 160:25 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 161:2 - 161:2 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 161:16 - 161:19 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 161:21 - 161:23 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 163:20 - 163:24 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25- | R, P, F, H, L, PK, LO, M, |

45

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; | MCD, C |
| | 167:16 - 168:5 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 168:7 - 168:10 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 168:11 - 168:15 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 169:23 - 170:4 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 170:6 - 170:6 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 170:7 - 170:14 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 170:17 - 171:15 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; | R, P, MIL, F, H, L, PK, LO, MCR, M, C |

46

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 43:7-17; 43:20-24; 172:3-11; 172:14-19 | |
| | 171:18 - 171:21 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 174:8 - 174:11 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19; 178:5-10; 178:12-21; 178:23-179:10; 179:12-14; 180:4-7; 180:9-181:3; 181:7-23; 187:3-6; 187:8-9; 190:5-7; 190:14-23; 193:17-19; 193:25-194:11; 195:5-8; 195:13-196:22; 196:25-197:4; 199:18-21; 201:21-22; 201:24-202:13; 202:15-25; 203:3-7 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 174:14 - 175:2 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19; 178:5-10; 178:12-21; 178:23-179:10; 179:12-14; 180:4-7; 180:9-181:3; 181:7-23; 187:3-6; 187:8-9; 190:5-7; 190:14-23; 193:17-19; 193:25-194:11; 195:5-8; 195:13-196:22; 196:25-197:4; 199:18-21; 201:21-22; 201:24-202:13; 202:15-25; 203:3-7 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 175:8 - 175:17 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19; 178:5-10; 178:12-21; 178:23-179:10; 179:12-14; 180:4- | R, P, MIL, F, H, L, PK, LO, MCR, M, C |

47

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 7; 180:9-181:3; 181:7-23; 187:3-6; 187:8-9; 190:5-7; 190:14-23; 193:17-19; 193:25-194:11; 195:5-8; 195:13-196:22; 196:25-197:4; 199:18-21; 201:21-22; 201:24-202:13; 202:15-25; 203:3-7 | |
| | 175:19 - 175:24 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19; 178:5-10; 178:12-21; 178:23-179:10; 179:12-14; 180:4-7; 180:9-181:3; 181:7-23; 187:3-6; 187:8-9; 190:5-7; 190:14-23; 193:17-19; 193:25-194:11; 195:5-8; 195:13-196:22; 196:25-197:4; 199:18-21; 201:21-22; 201:24-202:13; 202:15-25; 203:3-7 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 176:2 - 176:17 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19; 178:5-10; 178:12-21; 178:23-179:10; 179:12-14; 180:4-7; 180:9-181:3; 181:7-23; 187:3-6; 187:8-9; 190:5-7; 190:14-23; 193:17-19; 193:25-194:11; 195:5-8; 195:13-196:22; 196:25-197:4; 199:18-21; 201:21-22; 201:24-202:13; 202:15-25; 203:3-7 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 176:20 - 177:2 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19; 178:5-10; 178:12-21; 178:23-179:10; 179:12-14; 180:4-7; 180:9-181:3; 181:7-23; 187:3- | R, P, MIL, F, H, L, PK, LO, MCR, M, C |

48

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 6; 187:8-9; 190:5-7; 190:14-23; 193:17-19; 193:25-194:11; 195:5-8; 195:13-196:22; 196:25-197:4; 199:18-21; 201:21-22; 201:24-202:13; 202:15-25; 203:3-7 | |
| | 177:5 - 177:10 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19; 178:5-10; 178:12-21; 178:23-179:10; 179:12-14; 180:4-7; 180:9-181:3; 181:7-23; 187:3-6; 187:8-9; 190:5-7; 190:14-23; 193:17-19; 193:25-194:11; 195:5-8; 195:13-196:22; 196:25-197:4; 199:18-21; 201:21-22; 201:24-202:13; 202:15-25; 203:3-7 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 177:11 - 177:12 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19; 178:5-10; 178:12-21; 178:23-179:10; 179:12-14; 180:4-7; 180:9-181:3; 181:7-23; 187:3-6; 187:8-9; 190:5-7; 190:14-23; 193:17-19; 193:25-194:11; 195:5-8; 195:13-196:22; 196:25-197:4; 199:18-21; 201:21-22; 201:24-202:13; 202:15-25; 203:3-7 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 177:14 - 177:15 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19; 178:5-10; 178:12-21; 178:23-179:10; 179:12-14; 180:4-7; 180:9-181:3; 181:7-23; 187:3-6; 187:8-9; 190:5-7; 190:14-23; | R, P, MIL, F, H, L, PK, LO, MCR, M, C |

49

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 193:17-19; 193:25-194:11; 195:5-8; 195:13-196:22; 196:25-197:4; 199:18-21; 201:21-22; 201:24-202:13; 202:15-25; 203:3-7 | |
| | 177:19 - 178:4 | 29:5-7; 29:9-18; 34:9-10; 37:23-25; 38:2-13; 38:17-21; 40:7-12; 40:16-19; 42:20-22; 42:25-43:5; 43:7-17; 43:20-24; 172:3-11; 172:14-19; 178:5-10; 178:12-21; 178:23-179:10; 179:12-14; 180:4-7; 180:9-181:3; 181:7-23; 187:3-6; 187:8-9; 190:5-7; 190:14-23; 193:17-19; 193:25-194:11; 195:5-8; 195:13-196:22; 196:25-197:4; 199:18-21; 201:21-22; 201:24-202:13; 202:15-25; 203:3-7 | R, P, MIL, F, H, L, PK, LO, MCR, M, C |
| | 210:7 - 210:9 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 210:15-18; 210:20-25 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 210:12 - 210:14 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 210:15-18; 210:20-25 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 212:25 - 213:2 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 213:4 - 213:4 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7- | R, P, F, H, L, PK, LO, M, MCD, C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21 | |
| | 213:6 - 213:9 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 213:22 - 213:23 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 213:25 - 213:25 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 214:6 - 214:7 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 216:20 - 216:21 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4- | R, P, F, H, L, PK, LO, M, MCD, C |

51

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | |
| | 216:24 - 217:2 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 217:3 - 217:5 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 217:7 - 217:9 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; | R, P, F, H, L, PK, LO, M, MCD, C |

52

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | |
| | 217:10 - 217:13 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 217:15 - 217:22 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  | 219:20 - 219:22 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
|  | 220:6 - 220:9 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
|  | 222:4 - 222:5 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6- | R, P, F, H, L, PK, LO, M, MCD, C |

54

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | |
| | 222:7 - 222:7 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 222:8 - 222:10 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 222:13 - 222:13 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; | R, P, F, H, L, PK, LO, M, MCD, C |

55

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | |
| | 226:2 - 226:4 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 226:7 - 226:8 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; | R, P, F, H, L, PK, LO, M, MCD, C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 228:15-18 | |
| | 227:17 - 227:20 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 227:24 - 228:4 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 228:19 - 228:20 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; | R, P, F, H, L, PK, LO, M, MCD, C |

57

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | |
| | 228:22 - 228:24 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 230:11 - 230:20 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 230:21 - | 29:5-7; 29:9-18; 156:17-25; | R, P, F, H, L, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 230:22 | 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6 | PK, LO, M, MCD, C |
| | 230:24 - 230:24 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 231:1 - 231:1 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; | R, P, F, H, L, PK, LO, M, MCD, C |

59

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6 | |
| | 231:2 - 231:20 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 235:14 - 235:16 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; | R, P, F, H, L, PK, LO, M, MCD, C |

60

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | |
| | 235:18 - 235:21 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 235:23 - 236:2 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; | R, P, F, H, L, PK, LO, M, MCD, C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | |
| | 236:5 - 236:11 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 236:12 - 236:15 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; | R, P, F, H, L, PK, LO, M, MCD, C |

62

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | |
| | 236:16 - 236:16 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 236:18 - 236:19 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25- | R, P, F, H, L, PK, LO, M, MCD, C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | |
| | 236:21 - 237:5 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 237:6 - 237:7 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; | R, P, F, H, L, PK, LO, M, MCD, C |

64

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | |
| | 237:9 - 237:12 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 238:1 - 238:3 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20- | R, P, F, H, L, PK, LO, M, MCD, C |

65

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | |
| | 238:6 - 238:6 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 239:8 - 239:12 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; | R, P, F, H, L, PK, LO, M, MCD, C |

66

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 240:18-241:1 | |
| | 239:14 - 239:14 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | R, P, F, H, L, PK, LO, M, MCD, C |
| | 239:18 - 239:23 | 29:5-7; 29:9-18; 156:17-25; 159:8-12; 159:14-16; 159:25-160:2; 160:4-22; 161:3-5; 161:7-15; 161:24-163:19; 163:25-164:2; 164:4; 164:7-165:10; 165:13-19; 213:10-14; 213:16-21; 214:18-20; 214:22-216:3; 216:5-216:19; 217:23-218:2; 218:5-20; 219:4-5; 219:8-19; 220:25-221:2; 221:6-23; 222:14-16; 222:19-24; 223:4-6; 223:8-13; 223:15-224:4; 225:5-7; 225:9-12; 225:14-226:1; 227:2-4; 227:7-16; 228:5-12; 228:15-18; 231:21-23; 231:25-232:2; 232:16-18; 232:20; 232:22-233:6; 238:13-17; 238:20-239:7; 239:24-240:2; 240:5-12; 240:18-241:1 | R, P, F, H, L, PK, LO, M, MCD, C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 253:21 - 255:5 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 255:8 - 255:15 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 255:16 - 256:20 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 257:4 - 257:4 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12- | R, P, F, H, L, PK, LO, C, ID, M, MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | |
| | 257:5 - 257:14 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 258:4 - 258:13 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 258:15 - 258:23 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; | R, P, F, H, L, PK, LO, C, ID, M, MCD |

69

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | |
| | 258:25 - 259:1 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 259:6 - 259:9 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 259:11 - 259:12 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 259:15 - | 29:5-7; 29:9-18; 44:13-15; | R, P, F, H, L, |

70

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 259:17 | 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | PK, LO, C, ID, M, MCD |
| | 259:24 - 259:25 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 260:1 - 260:12 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 260:18 - 260:19 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; | R, P, F, H, L, PK, LO, C, ID, M, MCD |

71

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | |
| | 260:20 - 261:2 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 266:14 - 266:16 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; 261:3-5; 261:7-14; 261:16-25; 266:21 | R, P, F, H, L, PK, LO, C, ID, M, MCD |
| | 266:22 - 267:2 | 29:5-7; 29:9-18; 44:13-15; 44:17-24; 45:1-7; 45:9; 45:10-46:9; 46:12-47:17; 48:17-20; 48:23-49:8; 53:20-54:20; 128:12-14; 128:16-129:14; 129:17-24; 130:2-4; 130:6-10; 130:19-20; 131:1-12; 142:18-143:11; 144:10-12; 144:14-19; 156:17-25; 256:22-257:2; 257:15-258:3; | R, P, F, H, L, PK, LO, C, ID, M, MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 261:3-5; 261:7-14; 261:16-25; 266:21 | |
| | 284:17 - 284:19 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | V, R, P, F, C |
| | 284:21 - 284:25 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; | V, R, P, F, C |

73

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | |
| | 321:24 - 322:4 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | A, V, R, P, F, C, D, H, MCD |
| | 322:12 - 322:14 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; | A, V, R, P, F, C, D, H, MCD |

74

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | |
| | 322:16 - 322:16 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | A, V, R, P, F, C, D, H, MCD |
| | 322:17 - 322:19 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; | A, V, R, P, F, C, D, H, MCD |

75

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | |
| | 322:21 - 322:24 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | A, V, R, P, F, C, D, H, MCD |
| | 323:1 - 323:14 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; | A, V, R, P, F, C, D, H, MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | |
| | 323:15 - 323:16 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | A, V, R, P, F, C, D, H, MCD |
| | 323:19 - 324:10 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; | A, V, R, P, F, C, D, H, MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | |
| | 325:4 - 325:13 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | A, V, R, P, F, C, D, H, MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 325:16 - 325:18 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | A, V, R, P, F, C, D, H, MCD |
| | 325:20 - 325:23 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9- | A, V, R, P, F, C, D, H, MCD |

79

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | |
| | 325:25 - 325:25 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 | A, V, R, P, F, C, D, H, MCD |
| | 326:3 - 326:24 | 29:5-7; 29:9-18; 286:2-291:21; 291:25-292:6; 292:9-10; 292:12-294:6; 295:10-15; 295:18; 295:20-24; 296:5-6; 296:10-19; 296:21-22; 296:25-298:18; 298:21-24; 299:3-4; 299:8-9; 299:11-13; 299:16; 299:19-300:9; 301:20-21; 302:2-23; 303:1-25; 304:3; 304:14-15; 304:18-305:3; 305:9-11; 305:14-22; 305:24-306:5; 306:7-12; 306:15-307:13; 308:17-18; 308:23-310:13; 310:15-16; 310:21-311:8; 311:15-16; 311:20-312:18; 314:15-17; | A, V, R, P, F, C, D, H, MCD |

80

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---------|----------------------------------|----------------------------------|------------------------|
|         |                                  | 314:23-315:19; 315:24-316:19; 327:7-8; 327:11-25; 328:5-329:6; 329:10-14; 329:17-330:7; 330:9-331:9; 331:12-14; 331:17-21; 331:23-332:1; 332:3-7; 332:9-15; 332:23-333:12 |                        |

81

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| **Patty Del Castillo 10/24/25** | 7:15 - 7:19 | 7:13-14, 7:25-9:3, 14:8-13, 16:18-20, 16:22, 25:14-15, 26:21-28:8 | C |
| | 7:23 - 7:24 | 7:25-9:3, 14:8-13, 16:18-20, 16:22, 25:14-15, 26:21-28:8 | |
| | 16:15 - 16:17 | 7:25-9:3, 14:8-13, 16:18-20, 16:22, 25:14-15, 26:21-28:8 | |
| | 41:2 - 41:8 | 39:21-24, 40:2-6, 67:12-13, 67:16-17 | MIL; R; OS; V |
| | 41:11 - 41:14 | 39:21-24, 40:2-6 | MIL; R; OS; V |
| | 51:10 - 51:12 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 51:15 - 51:19 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 51:21 - 51:23 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 52:1 - 52:5 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 52:7 - 52:9 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 52:12 - 52:14 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 52:16 - 52:17 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 52:20 - 52:22 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 52:24 - 53:1 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 53:4 - 53:9 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 53:12 - 53:16 | 49:10-12, 49:15-50:4, 50:6-12 | R; OS; V; PK; LO; F; ID; O; L |
| | 59:16 - 59:19 | 26:21-28:8 | C |
| | 59:23 - 59:23 | 26:21-28:8 | C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 62:9 - 62:11 | 58:20-22, 58:24-59:1 | R; OS; V; PK; ID; F; L |
| | 62:14 - 62:17 | 58:20-22, 58:24-59:1 | R; OS; V; PK; ID; F; L |
| | 72:20 - 73:1 | 26:21-28:8 | |
| | 73:5 - 73:6 | 26:21-28:8 | |
| | 74:2 - 74:5 | 74:16-17, 74:20-21 | R; F; V; PK; L; OS |
| | 74:7 - 74:10 | 74:16-17, 74:20-21 | R; F; V; PK; L; OS |
| | 74:12 - 74:15 | 74:16-17, 74:20-21 | R; F; V; PK; L; OS |
| | 168:9 - 168:16 | 169:25, 170:9-13 | |
| | 169:2 - 169:4 | 169:25, 170:9-13 | |
| | 178:17 - 179:9 | 181:2-8 | R; V; F; MCD |
| | 188:6 - 188:9 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 188:12 - 188:15 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 194:12 - 194:20 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 194:22 - 195:2 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 195:5 - 195:15 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 195:18 - 196:4 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 196:6 - 196:11 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 196:14 - 196:25 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 197:6 - 197:7 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 197:9 - 197:14 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 197:17 - 198:2 | 181:2-8 | R; V; OS; F; |

83

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | | MCD; LO; O |
| | 198:5 - 198:13 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 198:15 - 199:1 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 199:2 - 199:4 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 199:9 - 199:10 | 181:2-8 | R; V; OS; F; MCD; LO; O |
| | 249:5 - 249:7 | | R; V; OS; F; LO; O |
| | 249:10 - 249:14 | | R; V; OS; F; LO; O |
| | 249:17 - 249:19 | | R; V; OS; F; LO; O |
| | 250:14 - 250:15 | | R; V; OS; F |
| | 250:18 - 250:20 | | R; V; OS; F |
| | 251:2 - 251:7 | | R; V; OS; F |
| | 251:9 - 251:10 | | R; V; OS; F |

84

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| **Matthew Goff 11/14/25** | 8:5 - 8:21 | | |
| | 9:9 - 9:11 | | R; V |
| | 9:16 - 9:18 | | R; V |
| | 9:22 - 10:1 | 10:19-10:22; 11:24-12:17; 14:3-14:13; 15:3-15:7 | C; F; V |
| | 10:13 - 10:18 | | R; C; F; V |
| | 11:7 - 11:9 | 11:24-12:17; 14:3-9; 14:11:13; 15:3-7 | F; V |
| | 11:15 - 11:23 | 11:24-12:17; 14:3-9; 14:11:13; 15:3-7 | R; C; F; V |
| | 12:18 - 12:23 | 11:24-12:17; 14:3-9; 14:11:13; 15:3-7 | R; C; F; V |
| | 14:15 - 15:2 | 11:24-12:17; 14:3-9; 14:11:13; 15:3-7 | R; V |
| | 15:8 - 15:9 | 11:24-12:17; 14:3-9; 14:11:13; 15:3-7 | R; P; V; C |
| | 15:11 - 15:14 | 11:24-12:17; 14:3-9; 14:11:13; 15:3-7 | R; P; V; C |
| | 15:16 - 15:16 | 11:24-12:17; 14:3-9; 14:11:13; 15:3-7 | R; P; V; C |
| | 21:13 - 21:16 | | R; P; V; C |
| | 25:17 - 25:24 | | R; P; V; C |
| | 31:2 - 31:10 | | R; P; V; C |
| | 31:25 - 32:7 | | R; P; V; C |
| | 37:2 - 37:5 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; | R; PK; F |

85

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 38:20-39:10 | |
| | 38:5 - 38:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; | R; P; PK; F; OS; WIT |

86

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 40:12 - 40:15 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; | R; P; PK; F; OS; WIT; M; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 40:17 - 40:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; | R; P; PK; F; OS; WIT; M; MCD; L |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 41:3 - 41:12 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; | R; P; PK; F; OS; WIT; M; MCD; L; NR |

89

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 41:14 - 41:20 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; | R; PK; F; OS; WIT; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 42:12 - 42:13 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22- | R; P; PK; V; F; OS; WIT; MCD |

91

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 42:15 - 42:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; | R; P; PK; V; F; OS; WIT; MCD |

92

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 42:21 - 43:1 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; | R; P; PK; V; F; OS; WIT; MCD; C |

93

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 43:9 - 43:14 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; | R; P; PK; V; F; OS; WIT; MCD; C |

94

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 43:16 - 43:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22- | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 43:21 - 44:1 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4- | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 44:5 - 44:9 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 44:14 - 44:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; PK; V; F; OS; WIT; MCD; C |
| | 44:20 - 44:22 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; | R; P; PK; V; F; OS; WIT; |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | MCD; C |
| | 45:23 - 46:9 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; | R; P; PK; V; F; OS; WIT; MCD; C; M |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 46:11 - 46:20 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22- | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 46:22 - 46:24 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; | R; P; PK; V; F; OS; WIT; MCD; C |

101

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 47:1 - 47:5 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 47:25 - 48:4 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; | R; P; PK; V; F; OS; WIT; MCD; C |

103

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 48:6 - 48:8 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 48:10 - 48:11 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 48:13 - 48:21 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; | R; P; PK; V; F; OS; WIT; MCD; C; NR |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 49:1 - 49:2 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7- | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 49:5 - 49:6 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 49:8 - 49:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 49:22 - 49:24 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12- | R; P; PK; V; F; OS; WIT; MCD; C |

110

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 50:2 - 50:9 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 50:17 - 50:22 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; | R; P; PK; V; F; OS; WIT; MCD; C |

112

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 50:25 - 51:2 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15- | R; P; PK; V; F; OS; WIT; MCD; C |

113

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 51:15 - 51:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20- | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 348:9; 351:8-9; 351:12-353:3 | |
| | 52:4 - 52:5 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; PK; V; F; OS; WIT; MCD; C |
| | 52:7 - 52:8 | 18:5-9; 18:14-19:3; 34:20-21; | R; P; PK; V; F; |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | OS; WIT; MCD; C |
| | 52:22 - 53:5 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; | R; P; PK; V; F; OS; WIT; MCD; C |

116

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 53:7 - 53:12 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; | R; P; PK; V; F; OS; WIT; MCD; C; NR; M |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 53:14 - 53:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; | R; P; PK; V; F; OS; WIT; MCD; C; NR |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 54:1 - 54:7 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23- | R; P; PK; V; F; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 54:14 - 54:16 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 54:19 - 54:24 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; | R; P; PK; V; F; OS; WIT; MCD; C |

121

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 55:15 - 55:23 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 55:24 - 55:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 56:3 - 56:10 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; | R; P; PK; V; F; OS; WIT; MCD; C |

124

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 56:12 - 56:21 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; | R; P; PK; V; F; OS; WIT; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 64:18 - 64:21 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22- | R; F; OS; WIT |

126

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 67:2 - 67:9 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; | R; P; PK; V; F; OS; WIT; MCD; C |

127

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 67:12 - 67:13 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; | R; P; PK; V; F; OS; WIT; MCD; C |

128

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 74:17 - 74:23 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; | R; P; PK; V; F; OS; WIT; MCD; C; M |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 77:9 - 77:13 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22- | R; P; V; F; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 112:7 - 112:9 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4- | R; P; V; C |

131

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 |  |
|  | 112:11 - 112:14 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; V; C |

132

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 112:16 - 112:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; V; C |
| | 113:11 - 113:15 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; | R; P; V; C; NEV; H; A; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 114:8 - 114:15 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; | R; P; V; C; A; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 116:25 - 117:2 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22- | R; P; V; C |

135

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 117:4 - 117:8 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 117:10 - 117:10 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; | R; P; V; C |

137

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 120:18 - 120:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; | R; P; V |

138

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 120:21 - 121:11 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; | R; P; V; NR |

139

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 148:11 - 149:3 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; | R; P; PK; V; F; LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 149:4 - 149:5 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; | R; P; V; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 149:7 - 149:11 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7- | R; P; V; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 157:6 - 157:7 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; | R; P; V; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 157:9 - 157:16 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; | R; P; V; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 162:4 - 162:6 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12- | R; P; V; F; M |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 162:8 - 162:10 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; | R; P; V; F; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---------|----------------------------------|----------------------------------|------------------------|
| | | 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 162:19 - 163:4 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; | R; P; V; F; LO |

147

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 178:24 - 178:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15- | R; P; V; F; PK; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 179:2 - 179:4 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20- | R; P; V; F; PK; OS |

149

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 348:9; 351:8-9; 351:12-353:3 | |
| | 186:2 - 186:3 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; V; F; OS |
| | 186:5 - 186:8 | 18:5-9; 18:14-19:3; 34:20-21; | R; P; V; F; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 186:18 - 186:20 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; | R; P; V; F; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 186:22 - 187:20 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; | R; P; V; F; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 189:21 - 189:24 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; | R; P; V; C; NEV; H; A; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 190:15 - 190:16 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23- | V; F; C |

154

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 191:1 - 191:16 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; | R; P; PK; V; F; C; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 191:18 - 191:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; | R; P; PK; V; F; C; MCD |

156

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 191:20 - 191:23 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; | R; P; PK; V; F; C; MCD |

157

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 191:25 - 192:3 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; | R; P; PK; V; F; C; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---------|-----------|-----------|-----------|
| | | 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 200:1 - 200:5 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; | R; P; V; C |

159

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 200:9 - 200:11 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 200:15 - 200:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22- | R; P; V; C |

161

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 201:13 - 201:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 201:23 - 201:23 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 203:4 - 203:7 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; | R; P; V; C; NEV; H; A; F |

164

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 203:20 - 203:21 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22- | R; F; A |

165

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 204:8 - 204:14 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4- | R; F; P; V; C; A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 207:10 - 207:15 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; F; P; V; C; A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 213:14 - 213:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; F; P; V; C; A; MCD; M |
| | 213:22 - 214:2 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; | R; F; P; V; C; A; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 214:19 - 215:7 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; | R; F; P; V; C; A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 215:9 - 215:9 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22- | R; F; P; V; C; A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 216:15 - 216:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 216:20 - 216:23 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 222:4 - 222:5 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; | R; P; PK; V; F; C; LO; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 222:7 - 222:14 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; | R; P; PK; V; F; C; LO; OS |

174

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 224:17 - 225:20 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; | R; P; PK; V; F; C; LO; OS |

175

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 225:21 - 226:2 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; | R; P; V; C; NEV; H; A; F |

176

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 226:15 - 227:2 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7- | R; P; F; OS |

177

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 227:24 - 228:1 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; | R |

178

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 228:25 - 229:6 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; | R; P; PK; V; F; MCD; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 230:9 - 231:7 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12- | R; P; PK; V; F; MCD; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 231:15 - 231:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; | R; P; PK; V; F; MCD; OS |

181

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 232:2 - 233:8 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; | R; P; PK; V; F; MCD; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 |  |
|  | 233:10 - 233:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15- | R; P; PK; V; F; MCD; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 234:1 - 234:5 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20- | R; P; PK; V; F; MCD; OS |

184

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 348:9; 351:8-9; 351:12-353:3 | |
| | 234:15 - 234:22 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; PK; V; F; MCD; OS |
| | 235:22 - 236:2 | 18:5-9; 18:14-19:3; 34:20-21; | R; P; V; C |

185

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 236:4 - 236:4 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 236:18 - 237:2 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 237:4 - 237:4 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 237:18 - 237:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23- | R; P; PK; V; F; OS; LO |

189

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 237:21 - 238:14 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; | R; P; PK; V; F; OS; LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 238:19 - 238:21 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; | R; P; PK; V; F; OS; LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 239:14 - 239:15 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; | R; P; PK; V; F; OS; LO; L |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 239:17 - 239:22 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; | R; P; PK; V; F; OS; LO; L |

193

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 241:3 - 241:6 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; | R; P; PK; V; F; OS; LO; M |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 241:8 - 242:4 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; | R; P; PK; V; F; OS; LO; M |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 242:12 - 242:24 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22- | R; P; PK; V; F; OS; LO; M |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 243:3 - 243:16 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; | R; P; PK; V; F; OS; LO; M |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 243:18 - 243:20 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; | R; P; PK; V; F; OS; LO; M |

198

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 243:22 - 243:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; | R; P; PK; V; F; OS; LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 248:15 - 248:16 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22- | R; P; V; C; NEV; H; A; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 248:18 - 248:22 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4- | R |

201

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---------|----------------------------------|----------------------------------|------------------------|
| | | 344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 249:25 - 250:3 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | F |

202

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 250:5 - 250:9 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | F; PK |
| | 257:9 - 258:10 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; | R; P; PK; V; F; LO; M; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 258:12 - 258:20 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; | R; P; PK; V; F; LO; M; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 259:16 - 259:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22- | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 259:20 - 259:20 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; | R; P; V; C |

206

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 260:7 - 260:12 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; | R; P; V; C |

207

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 260:14 - 260:15 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 260:23 - 261:3 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 261:5 - 261:5 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 269:24 - 269:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; | R; P; PK; V; F; OS; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 270:2 - 270:3 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7- | R; P; PK; V; F; OS; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 271:9 - 271:10 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; | R; P; PK; V; F; OS; C |

213

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 271:12 - 271:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; | R; P; PK; V; F; OS; C |

214

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 273:21 - 273:24 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12- | R; P; V; C; NEV; H; A; F |

215

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 274:24 - 274:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; | R; P; PK; V; F; OS; A; C |

216

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 275:2 - 275:6 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; | R; P; PK; V; F; OS; A; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 275:8 - 275:12 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15- | R; P; PK; V; F; OS; A; C |

218

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 276:12 - 276:15 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20- | R |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 348:9; 351:8-9; 351:12-353:3 | |
| | 276:20 - 276:21 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; PK; V; F; OS; A; C; MCD; LO |
| | 277:6 - 277:11 | 18:5-9; 18:14-19:3; 34:20-21; | R; P; PK; V; F; |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | OS; A; C; MCD; LO |
| | 278:12 - 278:14 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; | R; P; PK; V; F; OS; A; C; MCD; LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 278:22 - 278:23 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; | R; P; PK; V; F; OS; LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 278:25 - 279:3 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; | R; P; PK; V; F; OS; LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 279:18 - 279:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23- | R; P; PK; V; F; OS; LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 279:22 - 280:1 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; | R; P; PK; V; F; OS; LO |

225

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 280:23 - 280:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; | R; P; PK; V; F; OS; LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 281:4 - 281:9 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; | R; P; PK; V; F; OS; LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 283:15 - 283:20 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; | R; P; V; C; F; L; LO; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 283:22 - 284:9 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; | R; P; V; C; F; L; LO; C |

229

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 286:8 - 286:12 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 286:14 - 286:16 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22- | R; P; V; C |

231

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 286:21 - 287:3 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 287:5 - 287:7 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 287:17 - 287:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; | R; P; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 287:23 - 288:3 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22- | R; P; V; C |

235

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 288:5 - 288:11 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4- | R; P; V; C |

236

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 288:18 - 288:22 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; V; C |

237

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  | 288:24 - 288:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; V; C |
|  | 289:7 - 289:10 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; | R; P; V; C; NEV; H; A; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 289:24 - 290:2 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; | R; F; A; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 291:10 - 291:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22- | R; F; A; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 292:1 - 292:6 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; | R; F; A; OS |

241

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 292:9 - 292:13 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; | R; P; V; F; OS; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 292:15 - 292:17 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; | R; P; V; F; OS; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 293:3 - 293:8 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; | R; P; V; F; OS; MCD; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 293:15 - 293:17 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; | R; P; V; F; OS; MCD; C; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 293:19 - 294:3 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; | R; P; V; F; OS; MCD; C; PK |

246

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 294:9 - 294:15 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7- | R; P; V; F; OS; MCD; C; PK |

247

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 294:17 - 294:21 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; | R; P; V; F; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 295:1 - 295:8 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; | R; P; V; F; OS; MCD; C; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 295:11 - 295:14 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12- | R; P; V; F; OS; MCD; C; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 295:19 - 296:6 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; | R; P; V; F; OS; MCD; C; PK |

251

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 296:9 - 296:16 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; | R; P; V; F; OS; MCD; C; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 |  |
|  | 296:19 - 296:22 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15- | R; P; V; F; OS; MCD; C; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 297:2 - 297:5 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20- | R; F |

254

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 348:9; 351:8-9; 351:12-353:3 | |
| | 297:10 - 297:15 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; F |
| | 297:20 - 298:1 | 18:5-9; 18:14-19:3; 34:20-21; | R; F |

255

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 298:14 - 298:19 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; | R; P; V; F; OS; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 298:21 - 299:21 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; | R; P; V; F; OS; MCD |

257

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 299:23 - 300:8 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; | R; P; V; F; OS; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 300:12 - 300:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23- | R; F; A; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 301:12 - 302:7 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; | R; P; F; V; OS; C; PK |

260

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 302:9 - 302:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; | R; P; F; V; OS; C; PK |

261

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 302:22 - 303:1 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; | R; P; V; C; NEV; H; A; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 303:6 - 303:20 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; | R; P; V; A; F; PK; OS |

263

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 303:24 - 303:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; | R; P; V; C; NEV; H; A; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 304:5 - 304:15 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; | R; P; F; A; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 304:18 - 304:21 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22- | R; P; F; A; PK |

266

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 305:1 - 305:4 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; | R; P; V; C; NEV; H; A; F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 305:13 - 305:16 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; | R; P; F; A; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 |  |
|  | 305:18 - 305:21 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; | R; P; F; A; C |

269

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 306:10 - 306:18 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22- | R; P; F; A; C; MCD; OS |

270

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 307:17 - 307:22 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4- | R; P; V; C |

271

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |
| | 307:24 - 307:25 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | R; P; V; C |

272

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 336:25 - 337:4 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | C |
| | 337:8 - 338:11 | 18:5-9; 18:14-19:3; 34:20-21; 34:23-35:2; 35:4-6; 35:8-25; | C |

273

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 38:20-39:10; 44:11-13; 51:4-6; 51:9-11; 54:8-13; 56:22-23; 56:25-57:10; 57:16-58:2; 58:21-59:2; 59:6-60:4; 64:22-25; 68:8-21; 69:3-5; 69:7-24; 70:22-25; 71:3-72:5; 72:12-16; 72:22-73:11; 73:13-17; 73:23-74:4; 74:24-77:7; 79:18-20; 79:24-80:16; 112:23-113:8; 114:16-17; 114:20-115:2; 118:14-16; 118:18-119:20; 138:8-139:17; 167:6-168:13; 168:16-169:5; 169:11-13; 169:18-170:19; 170:21-171:1; 171:3-20; 172:2-23; 173:6-7; 173:11-174:8; 176:2-177:11; 309:3-310:4; 311:11-14; 311:18-20; 311:23-25; 314:7-10; 314:12-21; 316:3-319:3; 319:18:-20; 319:23-320:18; 321:21-24; 322:3-20; 322:22-23; 322:25-323:1; 323:4-23; 324:2-15; 325:6-7; 314:14-16; 325:18-19; 325:21-23; 326:12-18; 328:14-25; 330:15-17; 330:20-331:4; 331:17-19; 331:22-332:15; 334:10-12; 334:14-335:16; 336:2-18; 336:20-24; 339:16-18; 339:22-340:14; 341:9-12; 341:15-342:15; 342:25-343:2; 343:4-344:24; 346:14-16; 346:20-348:9; 351:8-9; 351:12-353:3 | |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| **Jay Hsieh 11/11/25** | 9:13 - 9:17 | 9:22-23, 19:7-19, 20:25-21:2, 26:6-21, 40:13-19, 54:18-23, 55:4-18 | |
| | 9:22 - 9:23 | 9:13-17, 19:7-19, 20:25-21:2, 26:6-21, 40:13-19, 54:18-23, 55:4-18 | |
| | 41:12 - 41:23 | 42:25-43:19, 43:20-44:9, 82:13-18 | R, F, ID, O, LO, V |
| | 43:20 - 43:25 | 42:25-43:19, 82:13-18 | R, F, ID, O, LO, V, PK, NR, WIT |
| | 44:1 - 44:9 | 42:25-43:19, 82:13-18 | R, F, ID, O, LO, V, PK, NR, WIT |
| | 52:24 - 53:5 | 9:13-17, 9:22-23, 19:7-19, | R, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 20:25-21:2, 26:6-21, 40:13-19 | |
| | 55:19 - 55:23 | 55:12-18, 82:13-18 | R, F, ID, O, LO, V, PK, NR, WIT |
| | 55:25 - 56:10 | 55:12-18, 82: 13-18 | R, F, ID, O, LO, V, PK, NR, WIT |
| | 56:20 - 56:22 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, 88:15-23, 198:20-21, 198:24-25, 126:5-12 | R, F, ID, O, LO, V, PK, NR, WIT |
| | 56:25 - 57:8 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, 88:15-23, 198:20-21, 198:24-25, 126:5-12 | R, F, ID, O, LO, V, PK, NR, WIT |
| | 57:10 - 57:18 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, 88:15-23, 198:20-21, 198:24-25, 126:5-12 | R, F, ID, O, LO, V, PK, NR |
| | 57:19 - 57:24 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, 88:15-23, 198:20-21, 198:24-25, 126:5-12 | R, F, ID, O, LO, V, PK, NR |
| | 57:25 - 57:25 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, 88:15-23, 198:20-21, 198:24-25, 126:5-12 | R, F, ID, O, LO, V, PK, NR |
| | 58:1 - 58:3 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, 88:15-23, 198:20-21, 198:24-25, 126:5-12 | R, F, ID, O, LO, V, PK, NR |
| | 58:4 - 58:5 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, 88:15-23, 198:20-21, 198:24-25, 126:5-12 | R, F, ID, O, LO, V, PK, NR |
| | 58:7 - 58:8 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, | R, F, ID, O, LO, V, PK, NR |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 88:15-23, 198:20-21, 198:24-25, 126:5-12 | |
| | 60:7 - 60:16 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, 88:15-23, 198:20-21, 198:24-25, 126:5-12 | R, F, ID, O, LO, V, PK, NR |
| | 69:25 - 69:25 | 69:11-19, 235:24-236:7, 236:17-24, 237:4-20, 76:17-20 | R, F, ID, O, LO, V, PK, NR |
| | 70:1 - 70:11 | 69:11-19, 235:24-236:7, 236:17-24, 237:4-20, 76:17-20 | R, F, ID, O, LO, V, PK, NR |
| | 70:12 - 71:17 | 69:11-19, 235:24-236:7, 236:17-24, 237:4-20, 76:17-20 | R, F, ID, O, LO, V, PK, NR |
| | 74:1 - 74:18 | | R, F, ID, O, LO, V, PK, NR, WIT |
| | 75:1 - 75:12 | | R, F, ID, O, LO, V, PK, NR |
| | 76:15 - 76:20 | | R, F, ID, O, LO, V, PK, NR |
| | 123:22 - 123:24 | 124:15-125:6 | |
| | 124:15 - 124:24 | 124:25-125:6 | R, O, LO, V |
| | 125:7 - 125:19 | 95:4-13, 95:5-17, 96:3-97:12, 125:20-25, 126:1-23, 127:8-18, 139:14-18, 171:14-22, 191:10-17 | R, O, LO, V |
| | 126:1 - 126:4 | 95:4-13, 95:5-17, 96:3-97:12, 125:20-25, 126:5-23, 127:8-18 | R, O, LO, V |
| | 131:6 - 131:15 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, | R, O, LO, V, NR, PK, MD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 214:13-17, 217:17-24, 218:3-12 | |
| | 131:16 - 132:1 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, NR, PK, MD |
| | 132:7 - 132:20 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, NR, PK, MD |
| | 135:21 - 135:25 | 136:1-4, 136:8-23, 137:18-25 | R, O, LO, V, ID, FRE 1002, C, MD |
| | 136:5 - 136:7 | 135:21-136:4, 137:18-25 | R, O, LO, V, ID, FRE 1002, C, MD |
| | 136:19 - 136:23 | 135:21-136:7, 137:18-25 | R, O, LO, V, ID, FRE 1002, C, MD |
| | 138:1 - 138:3 | 162:7-17 | R, O, LO, V, ID, FRE 1002, C, MD |
| | 159:22 - 160:10 | 162:7-17 | R, O, LO, V, ID, FRE 1002, C, MD |
| | 161:21 - 161:25 | 162:7-17 | R, O, LO, V, ID, FRE 1002, C, MD |
| | 162:18 - 163:6 | 162:7-17 | R, O, LO, V, ID, FRE 1002, C, MD |
| | 164:24 - | 115:18-20, 115:22-24, 116:5- | R, O, LO, V, ID, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 165:6 | 7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | FRE 1002, C, MD |
| | 170:24 - 171:13 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, ID, FRE 1002, C, MD |
| | 171:24 - 172:3 | 183:20-183:10, 186:12-15, 186:17-18 | R, O, LO, V, ID, FRE 1002, C, MD |
| | 173:14 - 173:22 | 183:20-183:10, 186:12-15, 186:17-18 | R, O, LO, V, PK, L |
| | 174:2 - 174:3 | 183:20-183:10, 186:12-15, 186:17-18 | R, O, LO, V, PK, L |
| | 174:16 - 174:18 | 183:20-183:10, 186:12-15, 186:17-18 | R, O, LO, V, PK, L |
| | 174:21 - 175:7 | 183:20-183:10, 186:12-15, 186:17-18 | R, O, LO, V, PK, L |
| | 187:19 - 188:11 | 183:20-183:10, 186:12-15, 186:17-18 | R, O, LO, V, PK, F, L |
| | 193:21 - 193:22 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, L, F |
| | 193:25 - 193:25 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, L, F |

279

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 194:2 - 194:9 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, L, F |
| | 194:14 - 194:18 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, L, F |
| | 197:7 - 197:17 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 197:18-197:25, 198:2, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, L |
| | 202:18 - 203:2 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, MD, NR, L |
| | 203:9 - 203:10 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, MD, NR, L |
| | 203:13 - 204:4 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, MD, NR, L |

280

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 204:10 - 204:16 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, MD, NR, L |
| | 217:17 - 217:22 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:23-24, 218:3-12 | R, O, LO, V, PK, MD, NR, L |
| | 229:11 - 229:12 | 19:7-19, 40:13-19, 54:18-23, 55:4-18 | R, O, LO, V, PK, NR, F |
| | 229:14 - 231:9 | 19:7-19, 40:13-19, 54:18-23, 55:4-18, 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, NR, F |
| | 231:12 - 231:25 | 115:18-20, 115:22-24, 116:5-7, 116:10-117:11, 133:17-20, 133:22-134:22, 134:24:4, 193:4-7, 193:9-20, 209:15-19, 214:13-17, 217:17-24, 218:3-12 | R, O, LO, V, PK, NR, F |
| | 232:2 - 232:6 | 136:8-18, 171:14-22, 191:10-17 | R, O, LO, V, PK, NR, F |
| | 232:9 - 232:12 | 136:8-18, 171:14-22, 191:10-17 | R, O, LO, V, PK, NR, F |
| | 232:14 - 232:17 | 136:8-18, 171:14-22, 191:10-17 | R, O, LO, V, PK, NR, F |
| | 233:18 - 233:20 | 120:2-8, 122:18-22, 122:25-123:2, 139:14-18, 159:3-21, 191:10-17 | R, O, LO, V, PK, NR, F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 233:22 - 234:9 | 120:2-8, 122:18-22, 122:25-123:2, 139:14-18, 159:3-21, 191:10-17 | R, O, LO, V, PK, NR, F |
| | 234:24 - 234:25 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, 88:15-23, 198:20-21, 198:24-25, 126:5-12 | R, O, LO, V, PK, NR, F |
| | 235:3 - 235:8 | 58:24-59:7, 59:9-15, 29:23-60:6, 67:11-68:2, 84:7-17, 88:15-23, 198:20-21, 198:24-25, 126:5-12 | R, O, LO, V, PK, NR, F |
| | 235:24 - 235:25 | 69:11-19, 235:24-236:7, 236:17-24, 237:4-20, 76:17-20 | R, O, LO, V, PK, NR, F |
| | 236:2 - 236:7 | 69:11-19, 235:24-236:7, 236:17-24, 237:4-20, 76:17-20 | R, O, LO, V, PK, NR, F |
| | 236:17 - 236:24 | 69:11-19, 235:24-236:7, 236:17-24, 237:4-20, 76:17-20 | R, O, LO, V, PK, NR, F |
| | 237:4 - 237:20 | 69:11-19, 235:24-236:7, 236:17-24, 237:4-20, 76:17-20 | R, O, LO, V, PK, NR, F |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| **Evgenia Jane Kim 10/31/25** | 8:2 - 8:6 | 8:12-14, 8:15-16 | |
| | 8:12 - 8:14 | 8:2-6, 8:15-16 | |
| | 9:19 - 9:24 | | |
| | 12:14 - 12:15 | | |
| | 13:1 - 13:10 | | |
| | 13:11 - 13:13 | | |
| | 13:19 - 14:11 | 13:16-18 | C |
| | 14:17 - 15:2 | | |
| | 19:7 - 19:9 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:3-12 | R; F; O; LO; P; H; PK; V; WIT |
| | 19:12 - 19:21 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:3-12 | R; F; O; LO; P; H; PK; V; WIT |
| | 19:23 - 19:23 | 18:19-20, 18:22-23, 18:25-19:6, 26:3-12 | R; F; O; LO; P; H; PK; V; WIT |
| | 19:25 - 19:25 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |

283

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 20:1 - 20:1 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 20:4 - 20:7 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 20:9 - 20:20 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 20:22 - 20:25 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 21:2 - 21:15 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 21:18 - 21:25 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |

284

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 22:1 - 22:2 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 22:4 - 22:7 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 22:9 - 22:12 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 22:14 - 22:19 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 24:11 - 24:12 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 24:15 - 24:17 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 24:19 - 24:21 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 25:3 - 25:7 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 26:13 - 26:14 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 26:16 - 26:16 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6 | R; F; O; LO; P; H; PK; V; WIT |
| | 39:16 - 39:18 | 40:7-9 | R; F; WIT; V; PK |
| | 40:3 - 40:6 | 40:7-9 | R; F; WIT; V; PK |
| | 40:13 - 40:21 | 40:7-9 | R; F; WIT; V; PJ |
| | 41:10 - 41:24 | 40:7-9 | R; F; WIT; V; MCD; PK |
| | 42:1 - 42:5 | 40:7-9 | R; F; WIT; V; MCD; PK |
| | 42:7 - 42:8 | 40:7-9 | R; F; WIT; V; MCD; PK |

286

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 42:11 - 42:21 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 40:7-9 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6, 121:9-10, 121:13-16 | R; F; WIT; V; MCD; PK; LO; O; H |
| | 43:13 - 43:25 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 40:7-9 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6, 121:9-10, 121:13-16 | R; F; WIT; V; MCD; PK |
| | 44:1 - 44:8 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 40:7-9 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6, 121:9-10, 121:13-16 | R; F; WIT; V; MCD; PK |
| | 49:11 - 49:13 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6, 121:9-10, 121:13-16 | R; F; O; LO; P; H; PK; V; WIT |
| | 49:16 - 49:16 | 18:19-20, 18:22-23, 18:25-19:6, 22:20-23, 23:1-11, 23:3-16, 26:18-23, 42:22-25, 43:3-11, 72:1-4, 72:6-20, 98:8-101:4, 101:18-102:1, 117:23-25, 118:3-25, 119:11-14, 119:16-120:6, 121:9-10, 121:13-16 | R; F; O; LO; P; H; PK; V; WIT |
| | 58:4 - 58:7 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, | R; F; O; LO; P; H; PK; V; |

287

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | WIT |
| | 58:11 - 58:22 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; O; LO; P; H; PK; V; WIT |
| | 59:18 - 59:25 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; O; LO; P; H; PK; V; WIT |
| | 60:1 - 60:1 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; O; LO; P; H; PK; V; WIT |
| | 60:3 - 60:7 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; O; LO; P; H; PK; V; WIT |
| | 60:9 - 60:17 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; O; LO; P; H; PK; V; WIT; MCD |
| | 60:19 - 60:22 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; O; LO; P; H; PK; V; WIT; MCD; M |
| | 60:25 - 60:25 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12- | R; F; O; LO; P; H; PK; V; WIT; MCD; |

288

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | M |
| | 61:2 - 61:9 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; O; LO; P; H; PK; V; WIT; MCD; M |
| | 61:11 - 61:11 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; O; LO; P; H; PK; V; WIT; MCD; M |
| | 61:13 - 61:25 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; O; LO; P; H; PK; V; WIT; MCD; M |
| | 62:1 - 62:11 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; O; LO; P; H; PK; V; WIT; MCD; M |
| | 63:20 - 63:23 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 64:2 - 64:6 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 65:2 - 65:4 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, | R; F; P; H; PK; V; WIT |

289

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 126:8-16, 126:19-25 | |
| | 65:6 - 65:13 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 65:25 - 65:25 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT; M |
| | 66:1 - 66:6 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT; M |
| | 66:8 - 66:14 | 62:12-13, 62:15-18, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 80:18 - 80:23 | 82:9-24 | R; F; P; H; PK; V; WIT |
| | 81:10 - 81:25 | 82:9-24, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 82:1 - 82:8 | 82:9-24, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 85:18 - 85:24 | 82:9-24, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19- | R; F; P; H; PK; V; WIT |

290

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 20, 125:23-126:6, 126:8-16, 126:19-25 | |
| | 86:11 - 86:25 | 82:9-24, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 87:1 - 87:3 | 82:9-24, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 88:6 - 88:7 | 82:9-24, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 88:9 - 88:18 | 82:9-24, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 88:20 - 89:3 | 82:9-24, 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 95:7 - 95:10 | 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19-25 | R; F; P; H; PK; V; WIT |
| | 95:12 - 96:7 | 114:25-115:3, 115:5-116:6, 116:8-9, 116:12-117:8, 120:8-9, 120:12-121:7, 125:19-20, 125:23-126:6, 126:8-16, 126:19- | R; F; P; H; PK; V; WIT |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 25 |  |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| **Mario Koksch 11/7/25** | 8:7 - 8:8 | 8:21, 8:23-24, 9:5-9, 13:6-21 |  |
|  | 8:18 - 8:20 | 8:21, 8:23-24, 9:5-9, 13:6-21 |  |
|  | 9:10 - 9:12 | 8:21, 8:23-24, 9:5-9, 13:6-21 |  |
|  | 9:23 - 9:25 | 8:21, 8:23-24, 9:5-9, 13:6-21 |  |
|  | 10:2 - 10:4 | 8:21, 8:23-24, 9:5-9, 13:6-21 |  |
|  | 10:15 - 10:18 | 8:21, 8:23-24, 9:5-9, 13:6-21 |  |
|  | 11:4 - 11:8 | 8:21, 8:23-24, 9:5-9, 13:6-21 |  |
|  | 12:23 - 13:3 | 8:21, 8:23-24, 9:5-9, 13:6-21 |  |
|  | 13:5 - 13:5 | 8:21, 8:23-24, 9:5-9, 13:6-21 |  |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 17:15 - 17:24 | 18:4-10, 18:13-17, 18:19, 19:3-6, 19:8-12, 19:14 | C, R |
| | 18:20 - 18:25 | 18:4-10, 18:13-17, 18:19, 19:3-6, 19:8-12, 19:14 | C, R |
| | 19:2 - 19:2 | 18:4-10, 18:13-17, 18:19, 19:3-6, 19:8-12, 19:14 | C, R |
| | 19:15 - 19:18 | 18:4-10, 18:13-17, 18:19, 19:3-6, 19:8-12, 19:14 | C, R |
| | 19:20 - 19:25 | 18:4-10, 18:13-17, 18:19, 19:3-6, 19:8-12, 19:14 | C, R |
| | 20:2 - 20:8 | 18:4-10, 18:13-17, 18:19, 19:3-6, 19:8-12, 19:14 | C, R |
| | 20:10 - 20:15 | 18:4-10, 18:13-17, 18:19, 19:3-6, 19:8-12, 19:14 | C, R |
| | 20:17 - 20:17 | 18:4-10, 18:13-17, 18:19, 19:3-6, 19:8-12, 19:14 | C, R |
| | 33:13 - 33:16 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 33:18 - 33:22 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 34:23 - 35:2 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 35:4 - 35:8 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 35:10 - 35:15 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |

293

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 35:17 - 35:19 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 35:20 - 35:21 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 35:23 - 36:4 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 36:6 - 36:11 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 36:13 - 36:17 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 36:19 - 36:20 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 37:12 - 37:15 | 21:3-23 | R |
| | 37:17 - 37:21 | 21:3-23 | R |
| | 37:23 - 37:23 | 21:3-23 | R |
| | 64:6 - 64:9 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, | R, V, C |

294

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | |
| | 64:11 - 64:14 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | R, V, C |
| | 64:16 - 64:18 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | R, V, C |
| | 65:8 - 65:11 | 21:3-23, 38:13-21, 39:13-40:1, | R, V, C, |

295

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | |
| | 65:13 - 65:18 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | R, V, C |
| | 66:13 - 66:17 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, | R, V, C, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | |
| | 66:19 - 66:24 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | R, V, C, PK |
| | 67:1 - 67:5 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | R, V, C, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  | 67:7 - 67:13 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | R, V, C, PK |
|  | 69:13 - 69:14 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | R, V, C |
|  | 69:16 - 69:18 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, | R, V, C |

298

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | |
| | 70:3 - 70:4 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | R, V |
| | 70:6 - 70:9 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23- | R, V |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 155:11, 155:25-156:2, 156:4-17 | |
| | 84:7 - 84:11 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | C |
| | 84:13 - 84:14 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | C |
| | 84:15 - 84:24 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, | C, V, R |

300

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | |
| | 85:9 - 85:17 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | C, V, R |
| | 88:3 - 88:5 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20- | C, V, R |

301

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | |
| | 88:7 - 88:15 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | C, V, R |
| | 89:13 - 89:24 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | C, V, R |
| | 90:1 - 90:1 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14- | |

302

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | |
| | 108:15 - 108:25 | | R, A, F, FRE 1002, FRE 1004, C |
| | 109:6 - 109:7 | | R, A, F, FRE 1002, FRE 1004, C |
| | 116:5 - 117:6 | 21:3-23, 22:19-24 | R, A, F, FRE 1002, FRE 1004, C |
| | 117:9 - 117:15 | 21:3-23, 22:19-24 | R, A, F, FRE 1002, FRE 1004, C |
| | 119:14 - 120:3 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, | R, C, V |

303

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | |
| | 120:10 - 120:12 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | R, C, V |
| | 120:14 - 120:16 | 21:3-23, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17 | R, C, V |
| | 121:9 - 121:17 | | R, A, F, FRE 1002, FRE |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | | 1004, C, H |
| | 121:22 - 121:24 | | R, A, F, FRE 1002, FRE 1004, C, H |
| | 122:8 - 122:11 | | R, A, F, FRE 1002, FRE 1004, C, H |
| | 125:11 - 126:4 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, | R, A, F, FRE 1002, FRE 1004, C, H |

305

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 |  |
|  | 126:6 - 126:19 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, | R, A, F, FRE 1002, FRE 1004, C, H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 126:23 - 126:25 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25- | R, A, F, FRE 1002, FRE 1004, C, H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 260:15, 260:17-18, 260:21-25 | |
| | 134:24 - 135:7 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, A, F, FRE 1002, FRE 1004, C, H |
| | 135:11 - | 21:3-23, 23:16-18, 23:20-23, | R, A, F, FRE |

308

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 135:20 | 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | 1002, FRE 1004, C, H |
| | 135:22 - 135:24 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, | R, A, F, FRE 1002, FRE 1004, C, H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 142:16 - 142:23 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, | R, A, F, FRE 1002, FRE 1004, C, H |

310

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 142:25 - 143:12 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, | R, A, F, FRE 1002, FRE 1004, C, H |

311

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 148:5 - 148:6 | 147:21-148:1 | R, C |
| | 148:8 - 148:10 | 147:21-148:1 | R, C |
| | 150:14 - 150:22 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, | PK, R, C, H |

312

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 151:23-25, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 151:1 - 151:4 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, | PK, R, C, H |

313

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 151:23-25, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 151:6 - 151:6 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24- | PK, R, C, H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 151:23-25, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 162:10-14, 162:16-163:2, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 169:16 - 169:17 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, | R, F, MIL |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 169:19 - 170:13 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, F, MIL |
| | 170:15 - 171:3 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, | R, F, MIL, PK |

316

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 151:23-25, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 162:10-14, 162:16-163:2, 168:15-17, 168:19-169:2, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 172:14 - 173:3 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, | R, C, PK |

317

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 151:23-25, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 162:10-14, 162:16-163:4, 163:6-8, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 173:5 - 173:9 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, | R, C, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 151:23-25, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 162:10-14, 162:16-163:4, 163:6-8, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 173:11 - 174:4 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, | R, C, PK |

319

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 151:23-25, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 162:10-14, 162:16-163:4, 163:6-8, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 174:6 - 174:15 | 21:3-23, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 38:13-21, 39:13-40:1, 44:19-45:3, 45:5-9, 45:17-20, 45:23-46:8, 50:3-20, 50:22-51:2, 51:4-9, 60:11-12, 60:14-16, 60:20-21, 60:23-61:1, | R, C, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 61:10-14, 62:10-12, 65:2-3, 65:5-7, 70:19-21, 70:23-71:1, 71:3, 75:4-6, 75:8-24, 79:10-12, 79:14-80:2, 80:4-12, 81:16-19, 81:23-82:7, 82:18-22, 82:24-83:16, 83:19-84:6, 86:12-13, 86:15-18, 90:11-12, 90:14-92:1, 93:7-94:4, 102:4-6, 102:8-16, 141:2-9, 141:11-15, 151:23-25, 153:20-154:6, 154:15-21, 154:23-155:11, 155:25-156:2, 156:4-17, 162:10-14, 162:16-163:4, 163:6-8, 174:16-18, 175:15-16, 175:18-22, 175:24-176:3, 176:5, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 179:23 - 180:2 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, | R, MIL, OS, F, P |

321

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 180:4 - 180:21 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, | R, MIL, OS, F, P |

322

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 260:21-25 | |
| | 181:24 - 183:7 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, P |
| | 184:9 - 184:20 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, | R, MIL, OS, F, P |

323

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 184:22 - 185:12 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, P |
| | 185:14 - 185:23 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, | R, MIL, OS, F, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 187:22 - 189:17 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, P |
| | 189:19 - 189:20 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3- | R, MIL, OS, F, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 191:11 - 191:13 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 191:15 - 191:19 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, P |
| | 191:21 - 191:22 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 191:23-25, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, | C, R, MIL, OS, F, P |

327

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 192:6 - 192:16 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, P |
| | 193:1 - 194:3 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25 | R, MIL, OS, F, P |

328

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 197:15 - 197:18 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, PK, H, P |
| | 197:22 - 198:11 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19- | R, MIL, OS, F, PK, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 198:13 - 198:20 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, PK, H, P |
| | 200:23 - 201:1 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12- | R, MIL, OS, F, PK, H, P |

330

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 201:4 - 201:5 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, PK, H, P |
| | 201:14 - 201:21 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, | R, MIL, OS, F, H, P |

331

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 202:4 - 202:11 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 202:21 - 203:4 | 21:3-23, 22:19-24, 23:16-18, | R, MIL, OS, F, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | H, P |
| | 204:2 - 204:4 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19- | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 |  |
|  | 204:6 - 205:9 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
|  | 205:16 - 206:7 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, | R, MIL, OS, F, H, P |

334

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 207:12 - 207:15 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 207:18 - 208:4 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, | R, MIL, OS, F, H, P |

335

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 208:5 - 208:14 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 209:16 - 210:1 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 210:19 - 211:21 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, | R, MIL, OS, F, H, P |

337

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 212:4 - 212:17 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 212:21 - 212:23 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19- | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 213:19 - 213:22 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 213:24 - 213:24 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 214:12 - 214:15 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12- | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 214:17 - 214:22 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 215:3 - 215:25 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 216:16 - 217:2 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 259:25-260:15, 260:17-18, 260:21-25 | |
| | 217:14 - 218:5 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 218:17 - 218:24 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, | R, MIL, OS, F, H, P |

343

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 219:1 - 219:24 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 221:7 - 221:7 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17- | R, MIL, OS, F, H, P |

344

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 221:24-25, 222:2-5, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 221:9 - 221:23 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 221:24-25, 222:2-5, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25- | R, MIL, OS, F, H, P, PK |

345

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 260:15, 260:17-18, 260:21-25 | |
| | 222:6 - 222:12 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 222:14 - 222:15 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, | R, MIL, OS, F, H, P |

346

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 223:2 - 223:13 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 224:5 - 224:15 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 224:17 - 224:17 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |

348

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 225:14 - 226:4 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 226:12 - 226:14 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 226:16 - 226:18 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 229:15 - 229:18 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25- | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 229:24 - 231:7 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, MIL, OS, F, H, P |
| | 231:8 - 231:15 | 21:3-23, 22:19-24, 23:16-18, | R, MIL, OS, F, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | H, P |
| | 232:4 - 232:17 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, | R, MIL, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 236:22 - 237:8 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, OS, F, H, P |
| | 237:10 - 238:9 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, | R, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 244:13 - 244:19 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, OS, F, H, P |
| | 244:21 - 244:25 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, | R, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 258:17 - 258:23 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19- | R, OS, F, H, P |

355

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 258:25 - 259:13 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | R, OS, F, H, P |
| | 261:19 - 261:21 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 261:23 - 262:3 | 31:9-12, 31:14-16, 32:7-25, 33:1-4, 33:6-12, 33:23-34:3, 34:5-14, 255:21-256:2, 256:4-9, 256:11-18, 256:20-23 | C, L |
| | 263:3 - 263:7 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, | R, OS, F, H, P |

356

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19-23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 | |
| | 263:10 - 263:11 | 21:3-23, 22:19-24, 23:16-18, 23:20-23, 24:7-16, 24:18-20, 26:9-10, 26:12-15, 46:9-13, 46:15-24, 168:15-17, 168:19-169:2, 180:22-25, 181:11-23, 183:8-184:8, 186:3-11, 186:17-188:1, 189:21-22, 189:24-191:6, 196:8-12, 196:15-23, 196:25-197:4, 199:1-2, 199:4-11, 203:13-204:1, 206:16-22, 206:25-207:11, 219:25-220:1, 220:6-15, 220:17-25, 228:12-229:1, 229:3-8, 233:5-8, 233:10-12, 233:17-234:1, 234:8-16, 248:7-10, 248:12-15, 248:17-22, 248:24-249:5, 249:7-10, 249:12-13, 251:19- | R, OS, F, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---------|-------------------|--------------------|-----------------|
|  |  | 23, 251:25-252:3, 252:22-253:1, 253:3-8, 253:10-15, 254:13-16, 254:18-255:8, 259:20-23, 259:25-260:15, 260:17-18, 260:21-25 |  |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| **Raymond Lannigan 12/10/25** | 8:23 - 9:6 | 15:16, 15:19-23, 15:25 | |
| | 9:17 - 9:23 | 15:16, 15:19-23, 15:25 | |
| | 15:1 - 15:12 | 15:16, 15:19-23, 15:25 | R, PK, V |
| | 15:15 - 15:15 | 15:16, 15:19-23, 15:25 | R, PK, V |
| | 16:17 - 17:9 | 15:16, 15:19-23, 15:25 | R, PK, V |
| | 17:10 - 17:15 | 15:16, 15:19-23, 15:25 | R, PK, V |
| | 17:17 - 17:20 | 20:16-18, 20:20-22, 21:5-8, 21:10-14 | R, PK, V |
| | 17:22 - 18:1 | 20:16-18, 20:20-22, 21:5-8, 21:10-14 | R, PK, V |
| | 18:14 - 18:23 | 20:16-18, 20:20-22, 21:5-8, 21:10-14 | R, V |
| | 18:25 - 19:2 | 20:16-18, 20:20-22, 21:5-8, 21:10-14 | R, PK, V, L |
| | 19:5 - 19:5 | 20:16-18, 20:20-22, 21:5-8, 21:10-14 | R, PK, V, L |
| | 19:9 - 19:11 | 20:16-18, 20:20-22, 21:5-8, 21:10-14 | R, PK, V, L |
| | 19:13 - 20:2 | 20:16-18, 20:20-22, 21:5-8, 21:10-14 | R, PK, V |
| | 21:15 - 21:17 | 20:16-18, 20:20-22, 21:5-8, 21:10-14 | R, V |
| | 21:20 - 21:23 | 20:16-18, 20:20-22, 21:5-8, 21:10-14 | R, V |
| | 21:25 - 21:25 | 15:16, 15:19-23, 15:25 | R, V, PK |
| | 22:1 - 22:24 | 26:12-14, 26:16-18 | R, V, PK |
| | 23:1 - 23:8 | 34:4-6, 34:8-10 | R, V, PK |
| | 26:6 - 26:9 | 34:4-6, 34:8-10 | R, V, PK |
| | 26:11 - 26:12 | 34:4-6, 34:8-10 | R, V, PK |
| | 27:3 - 27:6 | 34:4-6, 34:8-10 | R, V, PK, LO, O |
| | 27:8 - 27:18 | 34:4-6, 34:8-10 | R, V, PK, LO, O |
| | 27:20 - 28:6 | 34:4-6, 34:8-10 | R, V, PK, LO, O |
| | 28:20 - 28:23 | 34:4-6, 34:8-10 | R, V, PK, LO, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | | O, A, F |
| | 28:25 - 29:6 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 29:24 - 30:1 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 30:3 - 30:9 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 30:19 - 30:23 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 30:25 - 31:5 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 31:7 - 31:12 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 31:20 - 32:9 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 32:11 - 32:16 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 32:18 - 32:19 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 33:7 - 33:12 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 33:15 - 34:3 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 34:19 - 34:22 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 34:24 - 35:2 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 35:4 - 35:23 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 36:12 - 36:15 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 36:17 - 36:23 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 39:10 - 39:12 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 39:15 - 39:15 | 34:4-6, 34:8-10 | R, V, PK, LO, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | | O, A, F |
| | 39:17 - 40:2 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 40:14 - 40:18 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 41:20 - 41:23 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 41:25 - 42:22 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 42:24 - 43:4 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 43:16 - 43:18 | 34:4-6, 34:8-10 | R, V, PK, LO, O, A, F |
| | 43:20 - 43:21 | 53:23, 53:25-54:1 | R, V, PK, LO, O, A, F |
| | 43:23 - 43:23 | 53:23, 53:25-54:1 | R, V, PK, LO, O, A, F |
| | 50:1 - 50:9 | 53:23, 53:25-54:1 | R, V |
| | 50:13 - 50:14 | 53:23, 53:25-54:1 | R, V, PK |
| | 50:16 - 50:22 | 53:23, 53:25-54:1 | R, V, PK |
| | 50:24 - 50:25 | 53:23, 53:25-54:1 | R, V, PK |
| | 51:2 - 51:4 | 53:23, 53:25-54:1 | R, V, PK |
| | 51:6 - 51:9 | 53:23, 53:25-54:1 | R, V, PK |
| | 51:11 - 52:15 | | R, V, PK |
| | 52:17 - 53:8 | | R, V, PK, F, P, OS |
| | 55:25 - 56:4 | | R, V, PK, F, P, OS |
| | 56:8 - 56:12 | | |
| | 56:19 - 56:22 | | |
| | 57:1 - 57:6 | | |
| | 57:12 - 57:12 | | |
| | 58:25 - 59:4 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25- | |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 60:12 - 60:18 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 70:1 - 70:2 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, A, F, NR |
| | 70:5 - 70:8 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, | R, V, PK, LO, O, A, F, NR, NEV |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 72:13 - 72:16 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, A, F, NR, NEV |
| | 72:19 - 72:20 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, A, F, NR, NEV |
| | 74:20 - 74:25 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, A, F, NR, NEV |
| | 75:4 - 75:9 | 64:20-21, 65:5-18, 67:12- | R, V, PK, LO, |

363

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | O, A, F, NR, NEV |
| | 75:14 - 75:15 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, A, F, NR, NEV |
| | 76:1 - 76:5 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR |
| | 76:8 - 76:9 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, | R, V, PK, LO, O, NR |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 76:14 - 76:16 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV |
| | 76:19 - 76:20 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV |
| | 77:19 - 77:20 | 64:20-21, 65:5-18, 67:12-15, 67:18-24, 68:20-23, 69:1-8, 69:11-15, 69:22-25, 70:9-19, 70:14-23, 76:25-77:2, 77:11-14, 77:17-18, 78:5-6, 78:8-9, 78:16017, 78:19-21, 79:7-10, 79:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, | R, V, PK, LO, O, NR, NEV, F, A, P |

365

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 77:24 - 78:4 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 78:10 - 78:15 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 80:11 - 80:18 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 81:3 - 81:6 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10- | R, V, PK, LO, O, NR, NEV, F, A, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 13, 231:18-23 |  |
|  | 81:9 - 81:12 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
|  | 81:16 - 81:17 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
|  | 81:23 - 81:24 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
|  | 82:1 - 82:4 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |

367

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 82:15 - 82:18 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 82:21 - 82:24 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 83:22 - 84:3 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 84:8 - 84:8 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 84:10 - 84:12 | 81:18-19, 81:22, 82:25- | R, V, PK, LO, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | O, NR, NEV, F, A, P |
| | 84:14 - 84:16 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 86:13 - 86:16 | 81:18-19, 81:22, 82:25-83:3, 83:5-6, 83:18-19, 83:21, 84:17-18, 84:21-22, 85:4-6, 85:10-11, 85:22-23, 85:25-86:1, 86:9-10, 86:12, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 86:24 - 87:6 | 88:10-13, 88:15-18, 88:21-89:3, 89:5-9, 89:11-17, 89:19-22, 89:24, 90:2-5, 90:8, 90:10-19, 90:21-22, 92:3-8, 92:11-19, 92:21, 93:4-12, 93:15-21, 93:25-94:2, 102:3-8, 102:18-20, 102:23-24, 105:25-106:3, 106:6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, | R, V, PK, LO, O, NR, NEV, F, A, P |

369

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 231:10-13, 231:18-23, 235:23-25, 236:2-8, 244:3-5, 244:7-16, 244:19--24, 245:1-3, 245:5 | |
| | 87:8 - 87:9 | 88:10-13, 88:15-18, 88:21-89:3, 89:5-9, 89:11-17, 89:19-22, 89:24, 90:2-5, 90:8, 90:10-19, 90:21-22, 92:3-8, 92:11-19, 92:21, 93:4-12, 93:15-21, 93:25-94:2, 102:3-8, 102:18-20, 102:23-24, 105:25-106:3, 106:6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 235:23-25, 236:2-8, 244:3-5, 244:7-16, 244:19-24, 245:1-3, 245:5 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 87:23 - 88:1 | 88:10-13, 88:15-18, 88:21-89:3, 89:5-9, 89:11-17, 89:19-22, 89:24, 90:2-5, 90:8, 90:10-19, 90:21-22, 92:3-8, 92:11-19, 92:21, 93:4-12, 93:15-21, 93:25-94:2, 102:3-8, 102:18-20, 102:23-24, 105:25-106:3, 106:6, 109:13-16, 109:19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 235:23-25, 236:2-8, 244:3-5, 244:7-16, 244:19-24, 245:1-3, 245:5 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 88:3 - 88:9 | 88:10-13, 88:15-18, 88:21-89:3, 89:5-9, 89:11-17, 89:19-22, 89:24, 90:2-5, | R, V, PK, LO, O, NR, NEV, F, A, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 90:8, 90:10-19, 90:21-22, 92:3-8, 92:11-19, 92:21, 93:4-12, 93:15-21, 93:25-94:2, 102:3-8, 102:18-20, 102:23-24, 105:25-106:3, 106:6, 109:13-16, 109:19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 235:23-25, 236:2-8, 244:3-5, 244:7-16, 244:19-24, 245:1-3, 245:5 | |
| | 106:8 - 106:11 | 88:10-13, 88:15-18, 88:21-89:3, 89:5-9, 89:11-17, 89:19-22, 89:24, 90:2-5, 90:8, 90:10-19, 90:21-22, 92:3-8, 92:11-19, 92:21, 93:4-12, 93:15-21, 93:25-94:2, 102:3-8, 102:18-20, 102:23-24, 105:25-106:3, 106:6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 235:23-25, 236:2-8, 244:3-5, 244:7-16, 244:19-24, 245:1-3, 245:5 | R, V, PK, LO, O, NR, F |
| | 106:14 - 106:14 | 88:10-13, 88:15-18, 88:21-89:3, 89:5-9, 89:11-17, 89:19-22, 89:24, 90:2-5, 90:8, 90:10-19, 90:21-22, 92:3-8, 92:11-19, 92:21, 93:4-12, 93:15-21, 93:25-94:2, 102:3-8, 102:18-20, 102:23-24, 105:25-106:3, 106:6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21- | R, V, PK, LO, O, NR, F |

371

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 235:23-25, 236:2-8, 244:3-5, 244:7-16, 244:19-24, 245:1-3, 245:5 | |
| | 107:6 - 107:9 | 88:10-13, 88:15-18, 88:21-89:3, 89:5-9, 89:11-17, 89:19-22, 89:24, 90:2-5, 90:8, 90:10-19, 90:21-22, 92:3-8, 92:11-19, 92:21, 93:4-12, 93:15-21, 93:25-94:2, 102:3-8, 102:18-20, 102:23-24, 105:25-106:3, 106:6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 235:23-25, 236:2-8, 244:3-5, 244:7-16, 244:19-24, 245:1-3, 245:5 | R, V, PK, LO, O, NR, F |
| | 107:13 - 107:13 | 121:7-10, 121:13-24, 122:19-25, 124:13-16, 124:18-23, 124:25, 125:16-17, 125:19 | R, V, PK, LO, O, NR, F |
| | 107:15 - 107:16 | 121:7-10, 121:13-24, 122:19-25, 124:13-16, 124:18-23, 124:25, 125:16-17, 125:19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F |
| | 114:1 - 114:13 | 121:7-10, 121:13-24, 122:19-25, 124:13-16, 124:18-23, 124:25, 125:16-17, 125:19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11- | R, V, PK, LO, O, NR, NEV, F, A, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 16, 231:10-13, 231:18-23 | |
| | 114:15 - 115:19 | 121:7-10, 121:13-24, 122:19-25, 124:13-16, 124:18-23, 124:25, 125:16-17, 125:19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 115:23 - 117:12 | 121:7-10, 121:13-24, 122:19-25, 124:13-16, 124:18-23, 124:25, 125:16-17, 125:19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 117:14 - 118:20 | 121:7-10, 121:13-24, 122:19-25, 124:13-16, 124:18-23, 124:25, 125:16-17, 125:19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 125:1 - 125:2 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 125:4 - 125:6 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, | R, V, PK, LO, O, NR, NEV, F, A, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 125:20 - 125:22 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 125:24 - 126:2 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 126:5 - 126:7 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, | R, V, PK, LO, O, NR, NEV, F, A, P |

374

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 128:19 - 128:21 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 128:23 - 128:24 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 130:13 - 130:16 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 130:19 - 130:22 | 126:-8-9, 126:11-23, | R, V, PK, LO, |

375

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | O, NR, NEV, F, A, P |
| | 131:4 - 131:18 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P, WIT |
| | 131:19 - 131:21 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P, WIT |
| | 132:3 - 132:10 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1- | R, V, PK, LO, O, NR, NEV, F, A, P, WIT |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 135:1 - 135:3 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 135:6 - 135:20 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 135:23 - 136:1 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21- | R, V, PK, LO, O, NR, NEV, F, A, P |

377

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 136:3 - 136:4 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 136:15 - 136:18 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 137:6 - 137:13 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 137:15 - 137:22 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, | R, V, PK, LO, O, NR, NEV, F, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | A, P |
| | 137:23 - 137:24 | 126:-8-9, 126:11-23, 127:12-15, 127:17-18, 128:8-10, 128:12, 129:1-3, 129:5-14, 130:3-6, 130:7, 130:23-24, 131:2-3, 132:1-2, 133:22-23, 131:1, 136:19-21, 136:24-137:3, 137:5, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 138:1 - 138:7 | 144:5-8, 144:11-24, 145:2-7, 145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 138:9 - 138:17 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 138:25 - 139:5 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10- | R, V, PK, LO, O, NR, NEV, F, A, P |

379

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 13, 231:18-23 | |
| | 139:8 - 139:11 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 139:17 - 139:20 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 139:22 - 140:6 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 140:9 - 140:14 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 140:16 - 140:17 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 141:16 - 141:19 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10- | R, V, PK, LO, O, NR, NEV, F, A, P |

380

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 13, 231:18-23 | |
| | 141:21 - 142:11 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 142:13 - 142:15 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 142:17 - 142:22 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 143:1 - 143:1 | 144:5-8, 144:11-24, 145:2-7,  145:10-11, 145:14-15, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 143:10 - 143:14 | 159:1-4, 159:6-8, 178:12-16, 178:19-22, 179:23-180:1, 180:3, 180:8-11, 180:13-16, 180:18-23, 180:25-181:8, 10-19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, NEV, F, A, P |
| | 143:18 - 143:22 | 159:1-4, 159:6-8 | R, V, PK, LO, O, NR, NEV, F, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | | A, P |
| | 155:21 - 155:24 | 159:1-4, 159:6-8 | R, V, PK, LO, O, NR, F, A |
| | 156:1 - 156:9 | 159:1-4, 159:6-8 | R, V, PK, LO, O, NR, F, A |
| | 156:11 - 156:16 | 159:1-4, 159:6-8 | R, V, PK, LO, O, NR, F, A |
| | 156:18 - 156:21 | 159:1-4, 159:6-8 | R, V, PK, LO, O, NR, F, A |
| | 157:5 - 157:21 | 159:1-4, 159:6-8 | R, V, PK, LO, O, NR, F, A |
| | 158:3 - 158:6 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 158:8 - 158:11 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 160:11 - 160:13 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 171:11 - 171:14 | 160:18-20, 160:22-161:16, | R, V, PK, LO, |

382

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | O, NR, F, A |
| | 171:16 - 171:22 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 171:25 - 172:8 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 172:14 - 172:25 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 173:1 - 173:3 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21- | R, V, PK, LO, O, NR, F, A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 173:9 - 173:13 | 159:1-4, 159:6-8, 178:12-16, 178:19-22, 179:23-180:1, 180:3, 180:8-11, 180:13-16, 180:18-23, 180:25-181:8, 10-19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 173:15 - 173:16 | 159:1-4, 159:6-8, 178:12-16, 178:19-22, 179:23-180:1, 180:3, 180:8-11, 180:13-16, 180:18-23, 180:25-181:8, 10-19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 175:24 - 176:2 | 159:1-4, 159:6-8, 178:12-16, 178:19-22, 179:23-180:1, 180:3, 180:8-11, 180:13-16, 180:18-23, 180:25-181:8, 10-19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 176:4 - 176:8 | 159:1-4, 159:6-8, 178:12-16, 178:19-22, 179:23-180:1, 180:3, 180:8-11, 180:13-16, 180:18-23, 180:25-181:8, 10-19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, | R, V, PK, LO, O, NR, F, A |

384

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 231:18-23 | |
| | 176:10 - 176:25 | 159:1-4, 159:6-8, 178:12-16, 178:19-22, 179:23-180:1, 180:3, 180:8-11, 180:13-16, 180:18-23, 180:25-181:8, 10-19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 177:2 - 177:3 | 159:1-4, 159:6-8, 178:12-16, 178:19-22, 179:23-180:1, 180:3, 180:8-11, 180:13-16, 180:18-23, 180:25-181:8, 10-19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 177:4 - 177:8 | 159:1-4, 159:6-8, 178:12-16, 178:19-22, 179:23-180:1, 180:3, 180:8-11, 180:13-16, 180:18-23, 180:25-181:8, 10-19, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 177:11 - 177:21 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A |
| | 177:23 - 177:23 | 182:17-18, 182:20-25, | R, V, PK, LO, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | O, NR, F, A |
| | 182:7 - 182:11 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
| | 182:14 - 182:16 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
| | 184:6 - 184:8 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
| | 184:10 - 185:9 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, | R, V, PK, LO, O, NR, F, A, NEV, P |

386

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 222:11-16, 231:10-13, 231:18-23 |  |
|  | 185:22 - 185:23 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
|  | 185:25 - 186:1 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
|  | 185:25 - 186:6 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
|  | 186:8 - 186:8 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
|  | 186:14 - 186:15 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, | R, V, PK, LO, O, NR, F, A, NEV, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 186:17 - 186:19 | 182:17-18, 182:20-25, 183:3-18, 183:21-23, 185:10-11, 185:14-17, 185:19-21, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
| | 186:21 - 186:23 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
| | 186:25 - 187:2 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
| | 187:7 - 187:24 | 193:20-23, 193:25-194:7, 194:9-15, 194:17-21, 194:23-195:3, 195:5-8, 195:11, 196:8-10, 196:12-13, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |

388

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 187:25 - 188:7 | 193:20-23, 193:25-194:7, 194:9-15, 194:17-21, 194:23-195:3, 195:5-8, 195:11, 196:8-10, 196:12-13, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
| | 192:10 - 192:12 | 193:20-23, 193:25-194:7, 194:9-15, 194:17-21, 194:23-195:3, 195:5-8, 195:11, 196:8-10, 196:12-13, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
| | 192:15 - 192:20 | 193:20-23, 193:25-194:7, 194:9-15, 194:17-21, 194:23-195:3, 195:5-8, 195:11, 196:8-10, 196:12-13, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
| | 192:24 - 193:5 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, NEV, P |
| | 193:9 - 193:19 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, | R, V, PK, LO, O, NR, F, A, NEV, P |

389

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | |
| | 232:4 - 232:13 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 232:14 - 233:3 | 160:18-20, 160:22-161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 233:21 - 234:2 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, 240:18-25, 243:11-13, 243:16-23, 243:25-244:2 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 234:4 - 234:4 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, | R, V, PK, LO, O, NR, F, A, MD, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 240:18-25, , 243:11-13, 243:16-23, 243:25-244:2 | |
| | 236:14 - 236:23 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, 240:18-25, , 243:11-13, 243:16-23, 243:25-244:2 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 236:24 - 237:9 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, 240:18-25, , 243:11-13, 243:16-23, 243:25-244:2 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 237:10 - 237:24 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, 240:18-25, , 243:11-13, 243:16-23, 243:25-244:2 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 237:22 - 237:24 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, | R, V, PK, LO, O, NR, F, A, MD, P |

391

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, 240:18-25, , 243:11-13, 243:16-23, 243:25-244:2 | |
| | 238:1 - 238:2 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, 240:18-25, , 243:11-13, 243:16-23, 243:25-244:2 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 238:1 - 238:4 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, 240:18-25, , 243:11-13, 243:16-23, 243:25-244:2 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 238:6 - 238:10 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, 240:18-25, , 243:11-13, 243:16-23, 243:25-244:2 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 238:11 - 238:14 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4- | R, V, PK, LO, O, NR, F, A, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, 240:18-25, , 243:11-13, 243:16-23, 243:25-244:2 | MD, P |
| | 238:17 - 239:2 | 161:16, 162:7-8, 162:13-14, 169:9-13, 169:20-24, 174:4-6, 174:8-11, 174:13, 175:3-6, 187:3-6, 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 240:4-10, 240:12-16, 240:18-25, , 243:11-13, 243:16-23, 243:25-244:2 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 239:3 - 239:8 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 249:10-14, 249:17-250:1, 250:4-13 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 239:11 - 239:12 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 249:10-14, 249:17-250:1, 250:4-13 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 246:24 - 247:4 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 249:10-14, 249:17-250:1, 250:4-13 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 247:18 - 247:20 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 249:10-14, | R, V, PK, LO, O, NR, F, A, MD, P |

393

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 249:17-250:1, 250:4-13 | |
| | 247:23 - 248:4 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 249:10-14, 249:17-250:1, 250:4-13 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 248:17 - 248:19 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 304:10-14, 306:3-6, 306:9-16, 307:12-14, 307:18-20, 308:8-11, 308:15-18, 308:21-25, 309:5-6 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 248:21 - 248:24 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 304:10-14, 306:3-6, 306:9-16, 307:12-14, 307:18-20, 308:8-11, 308:15-18, 308:21-25, 309:5-6 | R, V, PK, LO, O, NR, F, A, MD, P |
| | 304:15 - 304:17 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 304:10-14, 306:3-6, 306:9-16, 307:12-14, 307:18-20, 308:8-11, 308:15-18, 308:21-25, 309:5-6 | R, V, PK, LO, O, NR |
| | 304:20 - 305:1 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 333:17-19 | R, V, PK, LO, O, NR |
| | 305:3 - 305:4 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, | R, V, PK, LO, O, NR |

394

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 223:2-8, 222:11-16, 231:10-13, 231:18-23, 333:17-19 | |
| | 333:9 - 333:10 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 333:17-19 | R, V, PK, NR |
| | 333:12 - 333:16 | 216:5-6, 216:8-9, 222:4-7, 222:20-17, 222:21-26, 223:2-8, 222:11-16, 231:10-13, 231:18-23, 333:17-19 | R, V, PK, NR |
| | 333:20 - 333:21 | 15:16, 15:19-23, 15:25 | R, V, PK, NR |
| | 333:23 - 333:24 | 15:16, 15:19-23, 15:25 | R, V, PK, NR |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| **Pietro Lopriore 10/29/25** | 7:22 - 7:24 | 11:9-16; 14:21-15:6; 15:8-9; 18:5-6; 18:12-14; 18:22-19:4; 20:16-25; 21:6-10; 22:2-8; 22:16-19; 26:17-27:1; 27:10-11; 27:22-28:5 | |
| | 8:8 - 8:10 | 10:12-16 | R |
| | 12:24 - 13:7 | 12:22-23; 13:9-13; 13:15-18; 217:2-5; 217:12; 239:23-240:2; 240:5-9; 240:11-16; 240:18-20; 240:22; 240:25-241:4; 241:7-10 | R; P; V; OS; F |
| | 17:1 - 17:11 | 11:9-16; 14:21-15:6; 15:8-9; 18:5-6; 18:12-14; 18:22-19:4; 20:16-25; 21:6-10; 22:2-8; 22:16-19; 26:17-27:1; 27:10-11; 27:22-28:5 | R; V; F |
| | 17:17 - 18:2 | 11:9-16; 14:21-15:6; 15:8-9; 18:5-6; 18:12-14; 18:22-19:4; 20:16-25; 21:6-10; 22:2-8; 22:16-19; 26:17-27:1; 27:10-11; 27:22-28:5 | R; P; V; F; OS |
| | 18:16 - 18:19 | 11:9-16; 14:21-15:6; 15:8-9; 18:5-6; 18:12-14; 18:22-19:4; 20:16-25; 21:6-10; 22:2-8; 22:16-19; 26:17-27:1; 27:10-11; 27:22-28:5 | R; V; F |
| | 19:5 - 19:11 | 11:9-16; 14:21-15:6; 15:8-9; 18:5-6; 18:12-14; 18:22-19:4; 20:16-25; 21:6-10; 22:2-8; 22:16-19; 26:17-27:1; 27:10-11; | R; V; F |

396

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 27:22-28:5 | |
| | 22:9 - 22:15 | 11:9-16; 14:21-15:6; 15:8-9; 18:5-6; 18:12-14; 18:22-19:4; 20:16-25; 21:6-10; 22:2-8; 22:16-19; 26:17-27:1; 27:10-11; 27:22-28:5 | M; C; R |
| | 22:20 - 23:1 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; OS; V |
| | 23:17 - 23:18 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; OS; V |
| | 23:20 - 23:22 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; OS; V |
| | 24:21 - 24:22 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; | R; PK; OS; V |

397

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 24:24 - 25:2 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; OS; V |
| | 25:9 - 25:10 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; OS; V |
| | 25:12 - 25:13 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; OS; V |
| | 25:16 - 25:19 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; | R; PK; OS; V |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 26:2 - 26:3 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 171:2-4; 171:6-12; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; OS; V |
| | 26:5 - 26:6 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 171:2-4; 171:6-12; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; OS; V |
| | 26:9 - 26:11 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 252:17-19; 252:22-253:1; 253:6- | R; PK; OS; V |

399

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:7; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 26:13 - 26:13 | 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 252:17-19; 252:22-253:1; 253:6-254:7; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; OS; V |
| | 27:2 - 27:9 | 11:9-16; 14:21-15:6; 15:8-9; 18:5-6; 18:12-14; 18:22-19:4; 20:16-25; 21:6-10; 22:2-8; 22:16-19; 26:17-27:1; 27:10-11; 27:22-28:5; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 247:5-16; 247:18-21; 247:24-25; 252:17-19; 252:22-253:1; 253:6-254:7; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; C |
| | 28:17 - 28:21 | 11:9-16; 14:21-15:6; 15:8-9; 18:5-6; 18:12-14; 18:22-19:4; 20:16-25; | R; V; C |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 21:6-10; 22:2-8; 22:16-19; 26:17-27:1; 27:10-11; 27:22-28:5 | |
| | 40:24 - 41:1 | | R; P; V; C |
| | 41:3 - 41:3 | | R; P; V; C |
| | 41:5 - 41:17 | 120:21-23; 121:18-122:7; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; C; NR |
| | 52:20 - 52:23 | 51:22-25; 52:3; 52:5-18; 54:4-5; 54:7-18; 273:14-17; 273:20-24; 274:10-13; 274:16-25 | R; P; V; OS; F |
| | 53:1 - 54:2 | 51:22-25; 52:3; 52:5-18; 54:4-5; 54:7-18; 273:14-17; 273:20-24; 274:10-13; 274:16-25 | R; P; V; OS; F |
| | 61:12 - 61:14 | 48:20-22; 48:24-49:8; 49:11-50:23 60:19-21; 61:1-3; 61:6-11; 273:14-17; 273:20-24; 274:10-13; 274:16-25 | R; P; V; OS; F; PK |
| | 61:16 - 61:20 | 48:20-22; 48:24-49:8; 49:11-50:23 60:19-21; 61:1-3; 61:6-11; 273:14-17; 273:20-24; 274:10-13; 274:16-25 | R; P; V; OS; F; PK |
| | 63:21 - 63:24 | 48:20-22; 48:24-49:8; 49:11-50:23; 73:9-74:3; 114:17-18; 114:20-24; | R; P; V; OS; F; M; NR |

401

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---------|----------------------------------|----------------------------------|------------------------|
| | | 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 158:19-22; 158:25-159:22; 160:2-6; 160:9-10; 160:14-161:11; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 64:1 - 65:3 | 48:20-22; 48:24-49:8; 49:11-50:23; 73:9-74:3; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 158:19-22; 158:25-159:22; 160:2-6; 160:9-10; 160:14-161:11; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; OS; F; M; NR |
| | 65:10 - 65:11 | 48:20-22; 48:24-49:8; 49:11-50:23; 73:9-74:3; | R; P; V; OS; F; M; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 158:19-22; 158:25-159:22; 160:2-6; 160:9-10; 160:14-161:11; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 65:14 - 66:3 | 48:20-22; 48:24-49:8; 49:11-50:23; 73:9-74:3; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 158:19-22; 158:25-159:22; 160:2-6; 160:9-10; 160:14-161:11; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; OS; F; M; PK; LO |
| | 74:5 - 74:7 | 33:23-34:4; 34:13-15; | R; P; V; OS; F; |

403

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | M; PK |
| | 74:10 - 74:17 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; OS; F; M; PK |
| | 74:18 - 74:18 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; | R; P; V; OS; F; M; PK |

404

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 273:7 | |
| | 74:22 - 74:24 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; OS; F; M; PK |
| | 75:10 - 75:14 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; F; A; NEV |
| | 75:17 - 75:18 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23- | R |

405

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 76:5 - 76:11 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS |
| | 76:13 - 76:16 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS |
| | 76:23 - 77:4 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; | R; P; V; F; OS |

406

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 77:11 - 77:14 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS; MCD |
| | 77:16 - 77:17 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS; MCD; PK |
| | 81:3 - 81:6 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; | R; P; V; F; OS; MCD; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 81:8 - 81:12 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS; MCD; PK |
| | 81:14 - 81:20 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS; MCD; PK |
| | 82:3 - 82:4 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; | R; P; V; F; OS; MCD; PK |

408

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 82:8 - 82:12 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; F; A; NEV |
| | 83:5 - 83:8 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; A; F; OS; PK |
| | 83:10 - 83:11 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; | R; P; A; F; OS; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 83:23 - 84:7 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; A; F; OS; PK |
| | 84:17 - 84:21 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 86:6-8; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; F; A; NEV |

410

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 84:25 - 85:1 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 86:6-8; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; A; F; OS; PK |
| | 85:3 - 85:4 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 86:6-8; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; A; F; OS; PK |
| | 86:10 - 86:12 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 86:6-8; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2- | R; P; A; F; OS; PK |

411

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 86:14 - 86:16 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 86:6-8; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; A; F; OS; PK |
| | 88:3 - 88:7 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 86:6-8; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS |
| | 88:10 - 89:4 | 33:23-34:4; 34:13-15; 34:17-35:3; 35:5; 35:7-15; 73:9-74:3; 75:2-3; 75:5-6; 76:18; 77:5-7; 77:20-78:3; 78:6-23; 79:11-15; 79:18-21; 79:24-80:5; 80:7-10; 86:6-8; 120:21-23; 121:18-122:7; 252:17-19; 252:22-253:1; 253:6- | R; P; V; F; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:7; 254:11-14; 254:17-255:12; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 92:10 - 92:11 | 92:13-16; 120:21-23; 121:18-122:7; 247:5-16; 247:18-21; 247:24-25; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS |
| | 92:21 - 93:3 | 92:13-16; 120:21-23; 121:18-122:7; 247:5-16; 247:18-21; 247:24-25; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS |
| | 94:22 - 94:24 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; F; A; NEV |
| | 96:4 - 96:8 | 98:18-24; 99:10-18; | R; PK; F; A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 96:11 - 96:13 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; | R; PK; F; A |

414

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 96:21 - 96:22 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; F; A |
| | 96:24 - 97:1 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17- | R; PK; F; A; L |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 |  |
|  | 97:3 - 97:6 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; F; A; MD |
|  | 97:8 - 97:8 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; | R; PK; F; A |

416

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 97:10 - 97:13 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; PK; F; A |
| | 98:14 - 98:17 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; | R; F; A; MCD; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 98:25 - 99:1 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; PK |
| | 99:3 - 99:8 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; | R; V; F; A; MCD; C; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 103:2 - 103:6 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; PK |
| | 103:18 - 103:23 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; | R; V; F; A; MCD; C; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 104:7 - 104:11 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; PK |

420

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 104:13 - 104:14 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; PK |
| | 104:17 - 104:18 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6- | R; V; F; A; MCD; C; PK |

421

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 104:20 - 104:23 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; PK |
| | 105:11 - 105:11 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6- | R; V; F; A; MCD; C; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 105:13 - 105:14 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; PK |
| | 106:5 - 106:12 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; | R; V; F; A; MCD; C; PK |

423

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 106:14 - 106:17 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; PK |
| | 106:19 - 106:24 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; | R; V; F; A; MCD; C; PK |

424

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 107:1 - 107:1 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; PK |
| | 107:3 - 107:6 | 107:8-11; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; | R; V; F; A; MCD; C; PK |

425

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 107:12 - 107:15 | 107:8-11; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; PK |

426

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 107:17 - 107:19 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; PK |
| | 107:23 - 107:23 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; | R; V; F; A; MCD; C; PK |

427

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 108:6 - 108:8 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 252:17-19; 252:22-253:1; 253:6-254:7; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; OS; PK |
| | 108:24 - 109:4 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; | R; V; F; A; MCD; C; OS; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 243:20-22; 243:24-244:6; 244:8; 252:17-19; 252:22-253:1; 253:6-254:7; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 109:9 - 109:13 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 252:17-19; 252:22-253:1; 253:6-254:7; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; V; F; A; MCD; C; OS; PK |
| | 112:6 - 112:21 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21- | R; P; V; F; C; OS; LO; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23; 121:18-122:7; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 112:22 - 112:24 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; V; F; C; OS; LO; PK |
| | 113:1 - 113:5 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; | R; P; V; F; C; OS; LO; PK |

430

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 113:8 - 113:8 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; V; F; C; OS; LO; PK |
| | 113:10 - 113:11 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; V; F; C; OS; LO; PK |
| | 113:14 - 113:19 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7- | R; P; V; F; C; OS; LO; PK |

431

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 116:8; 116:11-20; 120:21-23; 121:18-122:7; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 113:21 - 113:25 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; V; F; C; OS; LO; PK |
| | 114:3 - 114:8 | 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; A; MCD; C; PK |
| | 114:10 - 114:15 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; | R; P; V; F; A; MCD; C; PK |

432

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 114:16 - 114:16 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; V; F; A; MCD; C; PK |
| | 116:22 - 117:2 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17- | R; P; V; F; A; MCD; C; PK |

433

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 117:4 - 117:6 | 98:18-24; 99:10-18; 99:20-100:4; 100:7-19; 103:8-17; 104:1-4; 104:5; 105:5-10; 105:15-23; 106:1-4; 108:13-23; 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 266:15-25; 267:2-12; 267:25-268:4; 268:6-11; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; A; MCD; C; PK |
| | 123:22 - 124:1 | 128:7-10; 128:12-129:4; 129:6-12; 129:15-130:18; 135:10-20; 135:24-136:3; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 247:5-16; 247:18-21; 247:24-25; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 257:13- | R; P; V; F; M; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 124:11 - 124:13 | 120:21-23; 121:18-122:7; 125:13-15; 125:19-126:8; 126:12-20; 126:22-24; 127:1-19; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 250:21-251:16; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS; MCD; PK |
| | 124:16 - 124:24 | 120:21-23; 121:18-122:7; 125:13-15; 125:19-126:8; 126:12-20; 126:22-24; 127:1-19; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 250:21-251:16; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS; MCD; PK |
| | 127:21 - 127:22 | | R; F; A; NEV |
| | 136:5 - 136:13 | 19:19-20:9; 137:2-6; 138:12-21 | R; V; OS |
| | 166:23 - 167:8 | 120:21-23; 121:18-122:7; 125:13-15; 125:19-126:8; 126:12-20; 126:22-24; 127:1-19; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 250:21-251:16; 254:11-14; 254:17-255:12; 262:7-9; 262:15; 271:23-24; 272:2-4; | R; P; V; F; OS |

435

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 172:7 - 172:8 | 120:21-23; 121:18-122:7; 125:13-15; 125:19-126:8; 126:12-20; 126:22-24; 127:1-19; 171:2-4; 171:6-12 243:15-18; 243:20-22; 243:24-244:6; 244:8; 250:21-251:16; 254:11-14; 254:17-255:12; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS |
| | 172:10 - 172:16 | 120:21-23; 121:18-122:7; 125:13-15; 125:19-126:8; 126:12-20; 126:22-24; 127:1-19; 171:2-4; 171:6-12 243:15-18; 243:20-22; 243:24-244:6; 244:8; 250:21-251:16; 254:11-14; 254:17-255:12; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | R; P; V; F; OS |
| | 174:7 - 174:8 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12- | R; P; V; F; OS |

436

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:21-251:16; 250:2-6; 252:17-19; 252:22-253:1; 253:6-254:7; 262:7-9; 262:15; | |
| | 174:10 - 174:12 | 178:19-21; 258:16-17; 258:20-25; 261:2-6; 261:10-12; 261:21-23; 262:1-2; 262:5 | R; P; V; F; OS |
| | 177:15 - 177:16 | 178:19-21; 258:16-17; 258:20-25; 261:2-6; 261:10-12; 261:21-23; 262:1-2; 262:5 | R; F; A; NEV |
| | 178:5 - 178:17 | 178:19-21; 258:16-17; 258:20-25; 261:2-6; 261:10-12; 261:21-23; 262:1-2; 262:5 | R; P; F; A; C |
| | 178:23 - 179:2 | 178:19-21; 258:16-17; 258:20-25; 261:2-6; 261:10-12; 261:21-23; 262:1-2; 262:5 | R; P; F; A; C |
| | 180:17 - 180:20 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; | R; P; F; A; C; MCD; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 180:23 - 180:23 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; A; C; MCD; OS |
| | 181:2 - 181:4 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; | R; P; F; A; C; MCD; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 244:8; 245:9-11; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:21-251:16; 250:2-6; 252:17-19; 252:22-253:1; 253:6-254:7; 262:7-9; 262:15 | |
| | 181:6 - 181:6 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8 | R; P; F; A; C; MCD; OS |
| | 182:11 - 182:14 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8; 263:15-16; 263:20-25; 264:3-18; 264:24-265:2; 265:5-9 | R; P; F; A; C; M; OS |
| | 182:17 - 182:19 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8; 263:15-16; 263:20-25; 264:3-18; 264:24-265:2; 265:5-9 | R; P; F; A; C; M; OS |
| | 183:8 - 183:12 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8; 263:15-16; 263:20-25; 264:3-18; 264:24-265:2; 265:5-9 | R; P; F; A; C; MCD; OS |
| | 183:18 - 183:22 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8; | R; P; F; A; C; MCD; OS |

439

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 263:15-16; 263:20-25; 264:3-18; 264:24-265:2; 265:5-9 | |
| | 183:24 - 184:6 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8 | R; P; F; A; C; MCD; OS |
| | 184:7 - 184:8 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8 | R; P; F; A; C; MCD; OS |
| | 184:11 - 184:15 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8 | R; P; F; A; C; MCD; OS |
| | 184:19 - 184:19 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8 | R; P; F; A; C; MCD; OS |
| | 184:22 - 185:6 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8 | R; P; F; A; C; MCD; OS |
| | 185:7 - 185:17 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8 | R; P; F; A; C; MCD; OS |
| | 185:18 - 185:20 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8 | R; P; F; A; C; MCD; OS |
| | 185:25 - 186:6 | 181:9-11; 181:15-182:4; 212:20-22; 212:24; 213:2-4; 213:6; 213:8-10; 213:12-22; 214:4-8 | R; P; F; A; C; MCD; OS |
| | 186:21 - 186:22 | 32:14-17; 33:10-11; | R; P; F; A; C; |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 33:13; 33:15-18; 33:20-21; 33:23-34:4; 38:16-17; 38:19-39:10; 39:12-16l 39:18-40:1; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | MCD; M; OS |
| | 186:25 - 186:25 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 38:16-17; 38:19-39:10; 39:12-16l 39:18-40:1; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; | R; P; F; A; C; MCD; M; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 187:1 - 187:9 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 38:16-17; 38:19-39:10; 39:12-16l 39:18-40:1; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 252:17-19; 252:22-253:1; 253:6-254:7; 254:11-14; 254:17-255:12; 257:13-16; | R; P; F; A; C; MCD; M; OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15; 271:23-24; 272:2-4; 272:19-20; 272:23-273:1; 273:3-4; 273:7 | |
| | 187:10 - 187:11 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 189:17-25; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; A; C; MCD; M; OS |
| | 187:21 - 188:5 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18- | R; P; F; OS; H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 143:4; 143:8-10; 143:12-144:3; 189:17-25; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 188:7 - 188:14 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 189:17-25; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; H |
| | 188:25 - 189:4 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20- | R; P; F; OS; H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 189:17-25; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 189:15 - 189:15 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 189:17-25; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; | R; P; F; OS; H |

445

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 190:1 - 190:6 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 189:17-25; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; C; MCD; H |
| | 190:8 - 190:9 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12- | R; P; F; OS; C; MCD; H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 144:3; 189:17-25; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 190:11 - 190:16 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 189:17-25; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; C; MCD; H |
| | 190:18 - 190:25 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17- | R; P; F; OS; C; MCD; H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 189:17-25; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 191:2 - 191:2 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 189:17-25; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17- | R; P; F; OS; C; MCD; H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 191:5 - 191:5 | 12:22-23; 13:9-13; 13:16-18; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 217:2-5; 217:12; 239:23-240:2; 240:5-9; 240:11-16; 240:18-20; 240:25-241:4; 241:7-10; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; F; A; NEV |
| | 191:14 - 192:1 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; | R; P; F; OS |

449

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 192:18 - 192:24 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; C; MCD |
| | 193:1 - 193:23 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; | R; P; F; OS; C; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 194:1 - 194:5 | 12:22-23; 13:9-13; 13:16-18; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 217:2-5; 217:12; 239:23-240:2; 240:5-9; 240:11-16; 240:18-20; 240:25-241:4; 241:7-10; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; | R; P; F; OS; C; MCD |

451

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 194:7 - 194:15 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; C; MCD; H |
| | 194:16 - 194:16 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; | R; P; F; OS; C; MCD; H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 194:18 - 194:23 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; C; MCD; H |

453

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 194:25 - 194:25 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; C; MCD; H |
| | 196:1 - 196:4 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; | R; P; F; OS; C; MCD |

454

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 196:6 - 196:10 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; C; MCD |
| | 196:23 - 197:5 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12- | R; P; F; OS; PK |

455

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 197:8 - 197:15 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; PK |
| | 197:18 - 198:5 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; | R; P; F; OS; C; MCD |

456

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 198:7 - 198:25 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; C; MCD |
| | 201:2 - 201:23 | 114:17-18; 114:20-24; | R; P; F; OS; C; |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | MCD; PK |
| | 201:25 - 202:5 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17- | R; P; F; OS; C; MCD; PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 202:22 - 202:24 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; C; MCD |
| | 203:3 - 203:4 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5- | R; P; F; OS; C; MCD |

459

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 203:6 - 203:10 | 12:22-23; 13:9-13; 13:16-18; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 217:2-5; 217:12; 239:23-240:2; 240:5-9; 240:11-16; 240:18-20; 240:25-241:4; 241:7-10; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; OS; C; MCD |
| | 203:13 - 203:19 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; | R; P; F; OS; C; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 203:22 - 203:22 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; | R; P; F; OS; C; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 204:5 - 204:8 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; V; OS; C; MCD |
| | 204:9 - 205:2 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; | R; P; F; V; OS; C; MCD |

462

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 205:3 - 205:4 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; V; OS; C; MCD |
| | 205:6 - 205:15 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; | R; P; F; V; OS; C; MCD |

463

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 205:18 - 205:24 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; V; OS; C; MCD |
| | 206:2 - 206:9 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17- | R; P; F; V; OS; C; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 206:16-20; 206:22; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 206:11 - 206:13 | 32:14-17; 33:10-11; 33:13; 33:15-18; 33:20-21; 33:23-34:4; 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 206:16-20; 206:22; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; | R; P; F; V; OS; C; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |
| | 206:23 - 207:6 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; V; OS; C; MCD |
| | 207:7 - 207:12 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; | R; P; F; V; OS; C; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 |  |
|  | 208:7 - 208:10 | 114:17-18; 114:20-24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | R; P; F; V; OS; C; MCD |
|  | 208:12 - 208:19 | 114:17-18; 114:20-24; | R; P; F; V; OS; |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 208:23-24; 208:1-8; 208:14-15; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | C; MCD |
| | 208:21 - 208:21 | 24; 115:7-116:8; 116:11-20; 120:21-23; 121:18-122:7; 139:11-15; 139:19-140:1; 140:4-23; 140:25-141:3; 141:12-21; 142:3-4; 142:18-143:4; 143:8-10; 143:12-144:3; 208:23-24; 208:1-8; 208:14-15; 243:15-18; 243:20-22; 243:24-244:6; 244:8; 245:9-11; 245:13-246:3; 246:8-10; 246:12-15; 246:18-247:1; 247:5-16; 247:18-21; 247:24-25; 248:2-6; 248:8-19; | R; P; F; V; OS; C; MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 248:21-249:6; 249:19-23; 250:2-6; 250:21-251:16; 254:11-14; 254:17-255:12; 257:13-16; 257:19-21; 257:24-258:1; 258:3-5; 258:8-14; 262:7-9; 262:15 | |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| Lisa Nichols 10/22/25 | 8:18 - 8:22 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 9:9 - 9:22 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R |
| | 10:2 - 10:4 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1- | R, V, H, P |

469

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 10:7 - 10:12 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 10:13 - 10:25 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 11:1 - 11:25 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 12:1 - 12:5 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, | R, V, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 101:21-22, 102:20-22, 102:24-103:4 | |
| | 12:6 - 12:7 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 12:23 - 12:25 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 13:1 - 13:12 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 13:15 - 13:25 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, | R, V, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 102:24-103:4 | |
| | 14:1 - 14:25 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 15:1 - 15:13 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 15:16 - 15:25 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 16:1 - 16:11 | 16:12-17, 92:25-93:10, 94:15-95:9 | R, V, H, P, PK, A |
| | 16:19 - 16:24 | 16:12-17, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, | R, V, H, P, PK, A |

472

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 101:21-22, 102:20-22, 102:24-103:4 | |
| | 17:1 - 17:9 | 16:12-17, 17:12-13, 17:15-16, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 17:11 - 17:11 | 16:12-17, 17:12-13, 17:15-16, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 17:17 - 17:24 | 16:12-17, 17:12-13, 17:15-16, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 18:3 - 18:15 | 16:12-17, 17:12-13, 17:15-16, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19- | R, V, H, P, PK, A |

473

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 18:21 - 18:25 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 19:1 - 19:6 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 19:9 - 19:22 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 19:24 - 20:4 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15- | R, V, H, P, PK, A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 20:9 - 20:11 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 20:13 - 20:13 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 20:15 - 20:25 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 21:1 - 21:16 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 21:20 - 21:22 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 21:24 - 21:25 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 22:1 - 22:11 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 22:15 - 22:25 | 23:13-15, 23:17-19, 34:12-15, | R, V, H, P, PK, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | A |
| | 23:1 - 23:6 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 23:8 - 23:12 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 24:10 - 24:15 | 23:13-15, 23:17-19, 34:12-15, | R, V, H, P, PK, |

477

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | A |
| | 25:4 - 25:6 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 25:8 - 25:9 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 25:19 - 25:21 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, | R, V, H, P, PK, A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 25:23 - 25:25 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 26:1 - 26:2 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 26:4 - 26:11 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, | R, V, H, P, PK, A |

479

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 26:13 - 26:13 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 26:18 - 26:19 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 26:21 - 26:22 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21- | R, V, H, P, PK, A |

480

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 26:24 - 27:1 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 27:3 - 27:5 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 27:7 - 27:10 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16- | R, V, H, P, PK, A |

481

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 27:12 - 27:14 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 27:16 - 27:18 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 27:20 - 28:3 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, | R, V, H, P, PK, A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 28:5 - 28:7 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 28:9 - 28:14 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 28:16 - 28:22 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, | R, V, H, P, PK, A |

483

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 28:24 - 29:2 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 29:4 - 29:8 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 29:10 - 29:12 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, | R, V, H, P, PK, A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 29:19 - 29:22 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 29:24 - 30:3 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 30:5 - 30:17 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5- | R, V, H, P, PK, A |

485

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 30:19 - 30:24 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 31:1 - 31:4 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 31:6 - 31:8 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17- | R, V, H, P, PK, A |

486

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 31:6 - 31:11 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 31:13 - 32:2 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 32:4 - 32:7 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, | R, V, H, P, PK, A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 102:24-103:4 | |
| | 32:9 - 32:9 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 32:9 - 32:16 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 32:18 - 33:14 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 33:16 - 34:1 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 34:3 - 34:7 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 34:9 - 34:11 | 23:13-15, 23:17-19, 34:12-15, 34:17-18, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK, A |
| | 34:23 - 35:15 | 77:23, 78:1-4, 78:24-79:2, | R, V, H, P, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 80:4-11, 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 35:17 - 35:23 | 77:23, 78:1-4, 78:24-79:2, 80:4-11, 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 36:2 - 36:5 | 77:23, 78:1-4, 78:24-79:2, 80:4-11, 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 36:7 - 36:9 | 77:23, 78:1-4, 78:24-79:2, 80:4-11, 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14- | R, V, H, P, PK |

490

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 36:11 - 36:14 | 77:23, 78:1-4, 78:24-79:2, 80:4-11, 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 36:16 - 36:17 | 77:23, 78:1-4, 78:24-79:2, 80:4-11, 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 36:24 - 37:15 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, | R, V, H, P, PK |

491

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 102:24-103:4 | |
| | 37:18 - 37:19 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 37:21 - 38:1 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 38:5 - 38:8 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 38:10 - 38:14 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, | R, V, H, P, PK |

492

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 38:18 - 38:19 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 38:23 - 39:2 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 39:6 - 39:8 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 39:10 - 39:18 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16- | R, V, H, P, PK |

493

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 39:22 - 39:24 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 40:1 - 40:1 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 40:16 - 41:6 | 81:8-13, 107:21-25, 108:4-7, 108:10-13, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 41:8 - 41:15 | 81:8-13, 107:21-25, 108:4-7, | R, V, H, P, PK |

494

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:10-13, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 41:19 - 42:10 | 86:13-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 42:12 - 43:1 | 86:13-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 43:3 - 43:6 | 86:13-15, 86:17-18, 86:21-87:1, 87:3-4, 87:3-7, 87:9-14, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 43:8 - 44:10 | 86:13-15, 86:17-18, 86:21- | R, V, H, P, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 87:1, 87:3-4, 87:3-7, 87:9-14, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 44:12 - 44:15 | 86:13-15, 86:17-18, 86:21-87:1, 87:3-4, 87:3-7, 87:9-14, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 44:17 - 44:24 | 86:13-15, 86:17-18, 86:21-87:1, 87:3-4, 87:3-7, 87:9-14, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 45:1 - 46:7 | 86:13-15, 86:17-18, 86:21-87:1, 87:3-4, 87:3-7, 87:9-14, 87:18-19, 87:21-88:1, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1- | R, V, H, P, PK |

496

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 46:9 - 46:24 | 87:18-19, 87:21-88:1, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 47:1 - 47:18 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 47:20 - 48:23 | 49:19-20, 49:22-23, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 48:25 - 49:18 | 49:19-20, 49:22-23, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 49:24 - 50:5 | 49:19-20, 49:22-23, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, | R, V, H, P, PK |

497

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 50:8 - 50:12 | 49:19-20, 49:22-23, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 50:13 - 50:25 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 51:2 - 51:4 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 51:6 - 52:7 | 73:1-74:2, 74:4-8, 74:10-11, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, | R, V, H, P, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 102:24-103:4 | |
| | 52:9 - 52:12 | 73:1-74:2, 74:4-8, 74:10-11, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 52:14 - 52:21 | 73:1-74:2, 74:4-8, 74:10-11, 88:2-5, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 52:23 - 52:23 | 73:1-74:2, 74:4-8, 74:10-11, 88:2-5, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 53:1 - 53:21 | 73:1-74:2, 74:4-8, 74:10-11, 88:2-5, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |

499

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 53:23 - 54:7 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 54:24 - 55:17 | 49:19-20, 49:22-23, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 55:19 - 56:8 | 49:19-20, 49:22-23, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 56:10 - 56:13 | 49:19-20, 49:22-23, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 56:15 - 56:24 | 49:19-20, 49:22-23, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, | R, V, H, P, PK |

500

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 57:1 - 58:10 | 49:19-20, 49:22-23, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 58:12 - 58:15 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 58:17 - 59:1 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 59:3 - 59:9 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1- | R, V, H, P, PK |

501

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 59:11 - 60:7 | 88:6-9, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 60:9 - 60:18 | 88:6-9, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 60:20 - 61:10 | 88:6-9, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 61:12 - 61:21 | 88:6-9, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, | R, V, H, P, PK |

502

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 101:21-22, 102:20-22, 102:24-103:4 | |
| | 61:23 - 61:23 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 62:1 - 62:7 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 62:9 - 62:20 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 62:22 - 63:2 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1- | R, V, H, P, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 63:4 - 63:15 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 63:17 - 63:25 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 64:2 - 64:4 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 64:6 - 64:12 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, | R, V, H, P, PK |

504

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 102:24-103:4 | |
| | 64:14 - 64:17 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 64:19 - 65:2 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 65:4 - 65:6 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 65:8 - 65:14 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 65:16 - 65:21 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17- | R, V, H, P, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 65:23 - 65:24 | 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 66:11 - 66:14 | 49:19-20, 49:22-23, 81:8-13, 107:21-25, 108:4-7, 108:10-13, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 66:16 - 66:18 | 49:19-20, 49:22-23, 81:8-13, 107:21-25, 108:4-7, 108:10-13, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 66:20 - 66:24 | 49:19-20, 49:22-23, 81:8-13, 107:21-25, 108:4-7, 108:10-13, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19- | R, V, H, P, PK |

506

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 66:25 - 67:8 | 49:19-20, 49:22-23, 81:8-13, 107:21-25, 108:4-7, 108:10-13, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 67:11 - 67:16 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 67:18 - 67:21 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 67:23 - 68:5 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, | R, V, H, P, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 101:21-22, 102:20-22, 102:24-103:4 | |
| | 68:7 - 69:4 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 69:5 - 69:6 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 69:13 - 69:14 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 69:16 - 70:3 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 70:5 - 70:9 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19- | R, V, H, P, PK |

508

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 70:11 - 70:13 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 70:15 - 70:20 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 74:15 - 75:11 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 75:23 - 75:25 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 76:2 - 76:11 | 69:7-9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P, PK |
| | 90:15 - 90:25 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 91:16 - 91:25 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 97:24 - 98:14 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 98:15 - 99:3 | 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15- | R, V, H, P |

510

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 99:5 - 99:6 | 77:23, 78:1-4, 78:24-79:2, 80:4-11, 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 99:13 - 99:15 | 77:23, 78:1-4, 78:24-79:2, 80:4-11, 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 99:17 - 99:20 | 77:23, 78:1-4, 78:24-79:2, 80:4-11, 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, | R, V, H, P |

511

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 99:22 - 99:25 | 77:23, 78:1-4, 78:24-79:2, 80:4-11, 76:20-25, 77:10-12, 77:14-19, 77:21-22, 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 100:2 - 100:10 | 77:23, 78:1-4, 78:24-79:2, 80:4-11, 76:20-25, 77:10-12, 77:14-19, 77:21-22, 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 100:12 - 100:25 | 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, | R, V, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 101:21-22, 102:20-22, 102:24-103:4 | |
| | 101:13 - 101:16 | 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 102:3 - 102:5 | 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 102:7 - 102:13 | 83:1-8, 83:10-11, 83:21-25, 84:2-21, 85:23-25, 86:10-15, 86:17-18, 86:21-87:1, 87:3-4, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 103:5 - 103:7 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, | R, V, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | |
| | 103:9 - 103:24 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 104:1 - 104:9 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 104:11 - 105:3 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 | R, V, H, P |
| | 105:5 - 105:5 | 92:25-93:10, 94:15-95:9, 75:12-14, 75:16-22, 85:1, 85:4-5, 85:14-16, 85:18, | R, V, H, P |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 85:23-25, 86:10-12, 88:19-89:3, 89:6-8, 89:10-15, 89:17-23, 89:25-90:3, 90:5-13, 91:1-11, 92:1-16, 101:17-19, 101:21-22, 102:20-22, 102:24-103:4 |  |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| **Xianghua Leo Shi 11/5/25** | 8:9 - 8:25 | 8:7-8; 9:14-19 | C |
| | 9:2 - 9:13 | | |
| | 11:18 - 11:23 | | |
| | 11:24 - 11:25 | | |
| | 12:2 - 12:9 | 12:10-14 | |
| | 12:15 - 12:18 | 12:10-14 | |
| | 27:22 - 27:24 | | |
| | 28:2 - 28:2 | | |
| | 28:6 - 28:11 | 27:5-6; 27:8-10; 28:17-20; 28:22-24 | V, R, P, MIL |
| | 33:21 - 33:24 | 34:9-13; 34:15-16; 34:24-35:18 | V, F, R |
| | 34:2 - 34:2 | 34:9-13; 34:15-16; 34:24-35:18 | V, F, R |
| | 36:5 - 36:25 | 37:2-4 | NEV, C |
| | 37:5 - 37:14 | 37:2-4 | NEV, C |
| | 37:21 - 37:25 | 37:2-4 | NEV, C |
| | 38:2 - 38:19 | | |
| | 38:21 - 38:21 | | |
| | 38:22 - 38:25 | | |
| | 39:2 - 39:2 | | |
| | 39:9 - 39:15 | | |
| | 39:17 - 39:20 | | |
| | 39:22 - 39:22 | | |
| | 40:3 - 40:4 | | |
| | 40:6 - 40:21 | | |
| | 40:25 - 40:25 | | |
| | 41:2 - 41:5 | | |
| | 41:7 - 41:7 | 108:4-7;108:9-12; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7;254:9-255:4 | V, R, P, F, ID, L, LO, O, PK, OS |
| | 41:22 - 41:24 | 108:4-7; 108:9-12; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | V, R, P, F, ID, L, LO, O, PK, OS |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 42:2 - 42:4 | 108:4-7; 108:9-12; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | V, R, P, F, ID, L, LO, O, PK, OS |
| | 42:7 - 42:7 | 108:4-7; 108:9-12; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | V, R, P, F, ID, L, LO, O, PK, OS |
| | 42:16 - 42:25 | | |
| | 43:2 - 43:4 | | |
| | 43:5 - 43:5 | | |
| | 43:8 - 43:15 | | |
| | 44:11 - 44:12 | | |
| | 44:14 - 44:16 | | |
| | 44:17 - 44:18 | 44:20-22; 44:24-45:7; 45:9-10 | C |
| | 45:11 - 45:17 | 44:20-22; 44:24-45:7; 45:9-10 | C |
| | 46:9 - 46:14 | | |
| | 47:12 - 47:15 | | |
| | 47:21 - 47:21 | | |
| | 50:16 - 50:25 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7, 254:9-255:4 | R, P, C, ID, MCD |
| | 51:2 - 51:2 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7, 254:9-255:4 | R, P, C, ID, MCD |
| | 51:4 - 51:21 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7, 254:9-255:4 | R, P, C, ID, MCD |
| | 51:23 - 51:23 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12- | R, P, C, ID, MCD |

517

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 171:6; 254:6-7; 254:9-255:4 |  |
|  | 52:20 - 52:23 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 53:2 - 53:2 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 53:13 - 53:16 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 53:19 - 53:19 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 54:13 - 54:17 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 54:19 - 54:19 | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 55:4 - 55:7 | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 55:10 - 55:10 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 55:11 - 55:21 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 159:7-19; 170:6-8; 170:12- | R, P, C, ID, MCD |

518

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 171:6; 254:6-7; 254:9-255:4 | |
| | 55:23 - 55:23 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 55:24 - 55:25 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 56:2 - 56:5 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 56:8 - 56:12 | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 56:14 - 56:14 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 56:19 - 56:25 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 57:2 - 57:2 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 57:5 - 57:5 | 57:14-18; 58:3-21; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 65:15 - 65:21 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; | R, P, C, ID, MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 65:23 - 65:24 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 66:2 - 66:4 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 66:6 - 66:9 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 66:11 - 66:11 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 66:16 - 66:20 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; | R, P, C, ID, MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 |  |
|  | 66:22 - 66:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 67:2 - 67:2 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 67:4 - 67:4 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 67:20 - 67:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 68:2 - 68:3 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |

521

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 70:19 - 70:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 71:2 - 71:2 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 71:16 - 71:19 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 71:21 - 71:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 72:3 - 72:12 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; | R, P, C, ID, MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 72:14 - 72:18 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 72:20 - 72:24 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 73:12 - 73:15 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 75:13 - 75:16 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; | R, P, C, ID, MCD |

523

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:6-7; 254:9-255:4 | |
| | 75:18 - 75:18 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 75:19 - 75:24 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 75:25 - 75:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 76:2 - 76:4 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  | 76:6 - 76:11 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 76:13 - 76:17 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 76:19 - 76:23 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 76:25 - 76:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 77:1 - 77:6 | 57:14-18; 58:3-21; 64:12- | R, P, C, ID, |

525

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | MCD |
|  | 77:8 - 77:12 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 77:14 - 77:14 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 77:15 - 77:21 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
|  | 77:23 - 77:23 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; | R, P, C, ID, MCD |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 77:24 - 77:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 78:2 - 78:3 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 78:5 - 78:5 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 78:6 - 78:14 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; | R, P, C, ID, MCD |

527

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 78:16 - 78:16 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25;108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD |
| | 80:5 - 80:13 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 80:15 - 80:15 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 80:16 - 80:20 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; | R, P, C, ID, MCD, CU |

528

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 80:22 - 80:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 81:2 - 81:3 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 81:5 - 81:12 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; | R, P, C, ID, MCD, CU |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:6-7; 254:9-255:4 | |
| | 81:14 - 81:14 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 82:2 - 82:6 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 82:8 - 82:16 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 82:18 - 82:21 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; | R, P, C, ID, MCD, CU |

530

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---------|----------------------------------|----------------------------------|------------------------|
| | | 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 82:23 - 82:24 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 86:7 - 86:11 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 86:13 - 86:13 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 108:4-7; 108:9- | R, P, C, ID, MCD, CU |

531

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 86:14 - 86:18 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 86:20 - 86:20 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 86:25 - 86:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 87:2 - 87:4 | 57:14-18; 58:3-21; 64:12- | R, P, C, ID, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | MCD, CU |
| | 87:6 - 87:6 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 88:10 - 88:15 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90: 12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 88:17 - 88:20 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; | R, P, C, ID, MCD, CU |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90: 12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 88:22 - 88:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90: 12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 89:2 - 89:3 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90: 12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 90:17 - 90:23 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; | R, P, C, ID, MCD, CU |

534

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 91:2 - 91:8 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 91:10 - 91:16 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 94:5 - 94:10 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; | R, P, C, ID, MCD, CU |

535

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 94:12 - 94:13 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 95:6 - 95:8 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |

536

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 95:16 - 95:24 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 95:25 - 95:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 96:2 - 96:7 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; | R, P, C, ID, MCD, CU |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 96:8 - 96:10 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 96:12 - 96:12 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 97:21 - 97:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; | R, P, C, ID, MCD, CU |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 98:3 - 98:3 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, C, ID, MCD, CU |
| | 98:24 - 98:25 | 103:25-104:8 | R, P, F, PK |
| | 99:2 - 99:3 | 103:25-104:8 | R, P, F, PK |
| | 99:5 - 99:14 | 103:25-104:8 | R, P, F, PK |
| | 99:16 - 99:20 | 103:25-104:8 | R, P, F, PK |
| | 99:22 - 99:25 | 103:25-104:8 | R, P, F, PK |
| | 100:2 - 100:4 | 103:25-104:8 | R, P, F, PK |
| | 100:6 - 100:11 | 103:25-104:8 | R, P, F, PK |
| | 101:5 - 101:19 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; | R, P, F, PK, C, ID, MCD, CU, H |

539

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 103:25-104:8; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 102:3 - 102:5 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 103:25-104:8; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H |
| | 102:7 - 102:13 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 103:25-104:8; 158:25- | R, P, F, PK, C, ID, MCD, CU, H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 102:18 - 102:25 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 103:25-104:8; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H |
| | 103:2 - 103:2 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 103:25-104:8; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H |
| | 103:4 - 103:4 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; | R, P, F, PK, C, ID, MCD, CU, H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 103:25-104:8; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 103:11 - 103:15 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; 103:25-104:8; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H |
| | 103:17 - 103:21 | 57:14-18; 58:3-21; 64:12-17; 64:19-65:9; 65:11-14; 68:13-19; 68:21-25; 69:4-9; 69:11-70:2; 73:17-21; 73:23-74: 7; 74:22-75:2; 75:5-12; 79:9-25; 81:15-18; 81:20; 83:15-84:5; 85:7-13; 87:18-88:9; 89:14-90:12; 92:18-22; 92:24-93:12; 94:14-16; 96:13-16; 96:19-97:9;  108:4-7; 108:9-19; | R, P, F, PK, C, ID, MCD, CU, H |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 103:25-104:8; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 104:9 - 104:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 104:21 - 104:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 106:9 - 106:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 106:17 - 106:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 107:3 - 107:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 107:12 - 107:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 107:20 - 107:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 108:3 - 108:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 108:20 - 108:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 109:4 - 109:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

544

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 109:20 - 109:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 110:2 - 110:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 110:4 - 110:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 110:11 - 110:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 110:18 - 110:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; | R, P, F, PK, C, ID, MCD, CU, H, LO |

545

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 111:1 - 111:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 111:17 - 111:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 114:5 - 114:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 114:10 - 114:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; | R, P, F, PK, C, ID, MCD, CU, H, LO |

546

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:6-7; 254:9-255:4 | |
| | 114:18 - 114:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 114:23 - 114:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 114:24 - 114:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 115:2 - 115:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 115:9 - 115:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 111:18-21; 111:24-25; 112:4-13; 113:3-6; 113:8-12; 113:14-25; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 116:23 - 116:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 117:2 - 117:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 118:4 - 118:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 118:7 - 118:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

548

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | H, LO |
| | 118:16 - 118:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 118:24 - 118:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 119:15 - 119:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

549

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 120:6 - 120:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 120:16 - 120:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 121:9 - 121:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 121:21 - 121:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; | R, P, F, PK, C, ID, MCD, CU, H, LO |

550

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 121:22 - 121:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 122:2 - 122:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 122:13 - 122:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

551

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  | 122:19 - 122:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
|  | 122:25 - 122:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
|  | 123:2 - 123:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
|  | 123:10 - 123:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 123:15 - 123:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 123:16 - 123:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 123:23 - 123:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 124:2 - 124:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 124:5 - 124:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 124:16 - 124:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 124:17 - 124:22 | 69:5-9; 69:11-70:2; 84:2-5; | R, P, F, PK, C, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | ID, MCD, CU, H, LO |
| | 124:24 - 124:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 125:10 - 125:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 125:25 - 125:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; | R, P, F, PK, C, ID, MCD, CU, H, LO |

555

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 126:2 - 126:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 126:14 - 126:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 127:5 - 127:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 127:13 - 127:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 127:21 - 127:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 128:2 - 128:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 128:9 - 128:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

557

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | H, LO |
| | 128:13 - 128:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 128:19 - 128:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 130:22 - 130:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

558

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 132:4 - 132:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 115:23-116:10; 116:12; 117:13-20; 117:22-25; 118:3; 118:25-119:5; 119:7-14; 126:15-19; 126:22; 129:2-130:16; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 132:8 - 132:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 131:21-132:3; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 132:12 - 132:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 131:21-132:3; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 132:13 - 132:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 131:21-132:3; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 132:20 - 132:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 133:2 - 133:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 133:6 - 133:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 134:19 - 134:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 134:23 - 134:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 158:25-159:5; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 135:2 - 135:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 137:6 - 137:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 137:24 - 137:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 138:2 - 138:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 138:8 - 138:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

561

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 138:10 - 138:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 138:17 - 138:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 138:22 - 138:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 139:2 - 139:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 135:25-4; 138:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 139:4 - 139:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 139:5 - 139:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 139:9 - 139:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 140:3 - 140:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

563

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 140:9 - 140:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 140:23 - 140:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 141:2 - 141:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 141:5 - 141:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; | R, P, F, PK, C, ID, MCD, CU, H, LO |

564

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 141:11 - 141:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 141:16 - 141:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 142:3 - 142:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 142:4 - 142:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | H, LO |
| | 142:16 - 142:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 143:12 - 143:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 143:17 - 143:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; | R, P, F, PK, C, ID, MCD, CU, H, LO |

566

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:6-7; 254:9-255:4 | |
| | 143:21 - 143:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 144:2 - 144:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 144:6 - 144:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 144:14 - 144:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 145:15 - 145:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 145:22 - 145:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 146:4 - 146:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | H, LO |
| | 146:5 - 146:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 146:11 - 146:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 146:19 - 146:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 146:24 - 146:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 147:2 - 147:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17- | R, P, F, PK, C, ID, MCD, CU, H, LO |

570

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 147:6 - 147:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 147:10 - 147:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 151:10 - 151:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 153:3-22; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | H, LO |
| | 151:15 - 151:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 153:3-22; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 151:18 - 151:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; | R, P, F, PK, C, ID, MCD, CU, H, LO |

572

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 153:3-22; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 151:21 - 151:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 153:3-22; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 151:25 - 151:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 153:3-22; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 152:2 - 152:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17- | R, P, F, PK, C, ID, MCD, CU, H, LO |

573

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 153:3-22; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 152:6 - 152:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 153:3-22; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 152:7 - 152:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 153:3-22; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 152:15 - 152:24 | 69:5-9; 69:11-70:2; 84:2-5; | R, P, F, PK, C, |

574

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 153:3-22; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | ID, MCD, CU, H, LO |
| | 153:2 - 153:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 133:11-17; 133:19-20; 135:19-23; 135:25-4; 138:15; 142:17-21; 142:23-143:8; 143:10-11; 144:15-19; 144:21-145:2; 147:22-23; 147:25-148:14; 148:17-149:4; 149:10-12; 149:15-150:15; 153:3-22; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 154:18 - 154:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 155:21-156:2; 156:5-12; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 154:23 - 154:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 155:21-156:2; 156:5-12; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | H, LO |
| | 156:21 - 156:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 155:21-156:2; 156:5-12; 157:5-12; 157:15-17; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 157:4 - 157:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 155:21-156:2; 156:5-12; 157:5-12; 157:15-17; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 157:21 - 157:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 155:21-156:2; 156:5-12; 157:5-12; 157:15-17; 158:4-7; 158:10-24; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 158:3 - 158:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 155:21-156:2; 156:5-12; 157:5-12; 157:15-17; 158:4-7; 158:10- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 24; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 159:20 - 159:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 155:21-156:2; 156:5-12; 157:5-12; 157:15-17; 158:4-7; 158:10-24; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 160:3 - 160:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 155:21-156:2; 156:5-12; 157:5-12; 157:15-17; 158:4-7; 158:10-24; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 160:6 - 160:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 160:13 - 160:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 160:20 - 160:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

577

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | H, LO |
| | 161:2 - 161:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 161:5 - 161:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 161:10 - 161:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 161:16 - 161:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 161:21 - 161:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 161:22-25; 162:4-8; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 162:12 - 162:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 162:17 - 162:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 162:23 - 162:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 162:25 - 162:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 163:2 - 163:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

579

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 163:7 - 163:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 163:12 - 163:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 163:19 - 163:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 164:2 - 164:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 164:5 - 164:7 | 69:5-9; 69:11-70:2; 84:2-5; | R, P, F, PK, C, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | ID, MCD, CU, H, LO |
| | 164:10 - 164:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 164:14 - 164:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 164:20 - 164:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 167:5 - 167:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; | R, P, F, PK, C, ID, MCD, CU, H, LO |

581

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 167:9 - 167:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 167:12 - 167:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 167:18 - 167:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 167:19 - 167:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 168:2 - 168:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

582

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | |
| | 168:8 - 168:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 168:20 - 168:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 161:22-25; 162:4-8; 164:24-165:4; 165:6-14; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 169:2 - 169:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 169:6 - 169:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 169:11 - 169:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | H, LO |
| | 169:12 - 169:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 169:17 - 169:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 169:24 - 169:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 172:21-173:11; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 170:2 - 170:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 172:21-173:11; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 174:5 - 174:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 172:21-173:11; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 174:13 - 174:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 175:13-17; 175:23-176:7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 174:19 - 174:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 175:13-17; 175:23-176:7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 174:24 - 174:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 175:13-17; 175:23-176:7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 175:2 - 175:5 | 69:5-9; 69:11-70:2; 84:2-5; | R, P, F, PK, C, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 175:13-17; 175:23-176:7; 254:6-7; 254:9-255:4 | ID, MCD, CU, H, LO |
| | 175:8 - 175:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 175:13-17; 175:23-176:7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 178:7 - 178:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 175:13-17; 175:23-176:7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 178:23 - 178:25 | 179:13; 178:15-16; 180:11-13; 180:15-17 | R, P, F, MCD, C, ID |
| | 179:2 - 179:4 | 179:13; 178:15-16; 180:11-13; 180:15-17 | R, P, F, MCD, C, ID |
| | 179:6 - 179:12 | 179:13; 178:15-16; 180:11-13; 180:15-17 | R, P, F, MCD, C, ID |
| | 180:21 - 180:25 | 179:13; 178:15-16; 180:11-13; 180:15-17 | R, P, F, MCD, C, ID |
| | 181:2 - 181:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | H, LO |
| | 181:10 - 181:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 181:14 - 181:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 182:3 - 182:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 255:4 | |
| | 182:5 - 182:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 182:7 - 182:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 182:9 - 182:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 182:13 - 182:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21- | R, P, F, PK, C, ID, MCD, CU, H, LO |

588

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | |
| | 182:25 - 182:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 183:2 - 183:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 183:7 - 183:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 183:8 - 183:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

589

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | |
| | 183:17 - 183:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 183:23 - 183:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 188:3 - 188:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

590

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 188:8 - 188:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 188:14 - 188:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 188:16 - 188:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 188:22 - 188:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

591

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4 | |
| | 189:2 - 189:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 189:5 - 189:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 189:8 - 189:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | H, LO |
| | 189:14 - 189:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 189:21 - 189:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | |
| | 190:2 - 190:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 190:6 - 190:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 190:12 - 190:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4- | R, P, F, PK, C, ID, MCD, CU, H, LO |

594

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | |
| | 190:19 - 190:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 191:2 - 191:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 191:20 - 191:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | |
| | 192:3 - 192:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 192:20 - 192:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 297:19-22; 297:24-25 | |
| | 192:24 - 192:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 193:22-194:3; 194:6-11; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 193:2 - 193:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 193:22-194:3; 194:6-11; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 193:10 - 193:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 193:22-194:3; 194:6-11; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

597

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  | 193:19 - 193:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 193:22-194:3; 194:6-11; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
|  | 195:4 - 195:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 184:14-17; 184:20-185:16; 186:6-11; 186:13-22; 191:9-19; 192:4-10; 192:13-19; 193:22-194:3; 194:6-11; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
|  | 195:12 - 195:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
|  | 195:13 - 195:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | |
| | 196:2 - 196:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 196:6 - 196:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 196:12 - 196:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

599

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 196:18 - 196:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 197:4 - 197:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 197:9 - 197:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 197:16 - 197:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; | R, P, F, PK, C, ID, MCD, CU, H, LO |

600

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | |
| | 197:17 - 197:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 198:7 - 198:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 198:10 - 198:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 198:18 - 198:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

601

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | |
| | 198:24 - 198:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 199:3 - 199:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 199:8 - 199:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 199:14 - 199:21 | 69:5-9; 69:11-70:2; 84:2-5; | R, P, F, PK, C, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | ID, MCD, CU, H, LO |
| | 199:23 - 199:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 200:2 - 200:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 200:4 - 200:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; | R, P, F, PK, C, ID, MCD, CU, H, LO |

603

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | |
| | 200:9 - 200:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 200:15 - 200:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 200:22 - 200:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 201:3 - 201:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; | R, P, F, PK, C, ID, MCD, CU, H, LO |

604

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | |
| | 203:17 - 203:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 203:23 - 203:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 204:4 - 204:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 204:6 - 204:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

605

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | H, LO |
| | 204:13 - 204:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 204:21 - 204:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 205:2 - 205:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; | R, P, F, PK, C, ID, MCD, CU, H, LO |

606

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:6-7; 254:9-255:4 | |
| | 205:4 - 205:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 205:8 - 205:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 205:13 - 205:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 205:18 - 205:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21- | R, P, F, PK, C, ID, MCD, CU, H, LO |

607

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | |
| | 205:23 - 205:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 206:3 - 206:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 206:9 - 206:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 206:24 - 206:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | |
| | 207:2 - 207:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 207:5 - 207:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 207:6 - 207:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

609

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 207:11 - 207:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 207:24 - 207:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 208:3 - 208:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 208:9 - 208:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; | R, P, F, PK, C, ID, MCD, CU, H, LO |

610

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | |
| | 208:16 - 208:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 209:7 - 209:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 209:12 - 209:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 210:2 - 210:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

611

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 254:6-7; 254:9-255:4 | |
| | 210:19 - 210:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 210:23 - 210:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 211:2 - 211:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; | R, P, F, PK, C, ID, MCD, CU, H, LO |

612

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | |
| | 211:3 - 211:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 211:6 - 211:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 211:17 - 211:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

613

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | |
| | 212:14 - 212:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 212:22 - 212:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 212:25 - 212:25 | 69:5-9; 69:11-70:2; 84:2-5; | R, P, F, PK, C, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | ID, MCD, CU, H, LO |
| | 213:2 - 213:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 213:8 - 213:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

615

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:9-255:4 | |
| | 213:18 - 213:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 214:23 - 214:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 215:2 - 215:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; | R, P, F, PK, C, ID, MCD, CU, H, LO |

616

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | |
| | 215:19 - 215:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 216:2 - 216:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 216:11 - 216:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | |
| | 216:18 - 216:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 217:12 - 217:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 218:23 - 218:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21- | R, P, F, PK, C, ID, MCD, CU, H, LO |

618

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | |
| | 219:2 - 219:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 219:8 - 219:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 219:15 - 219:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | |
| | 220:3 - 220:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 220:10 - 220:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 220:18 - 220:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | H, LO |
| | 220:25 - 220:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-19; 201:4-11; 208:17-21; 208:23-209:6; 210:7-18; 211:25-212:2; 212:4-5; 216:19-22; 216:25-217:11; 217:23-218:12; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 221:6 - 221:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 223:18-225:2; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 221:17 - 221:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

621

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 223:18-225:2; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 221:22 - 221:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 223:18-225:2; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 222:3 - 222:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 223:18-225:2; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 222:15 - 222:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 223:18-225:2; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 222:19 - 222:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 223:18-225:2; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 222:20 - 222:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 223:18-225:2; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 223:5 - 223:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 223:18-225:2; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 223:10 - 223:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 223:18-225:2; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 223:15 - 223:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 172:2; 172:5-14; 191:9-15; 223:18-225:2; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 225:15 - 225:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 226:2 - 226:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 226:22 - 226:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 227:10 - 227:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

624

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 227:23 - 227:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 228:8 - 228:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 228:19 - 228:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; | |

625

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:9-255:4 | |
| | 229:7 - 229:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 229:13 - 229:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 229:19 - 229:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 229:25 - 229:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 |  |
|  | 230:2 - 230:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
|  | 230:5 - 230:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
|  | 231:2 - 231:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; | R, P, F, PK, C, ID, MCD, CU, H, LO |

627

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 231:6 - 231:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 231:7 - 231:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 231:16 - 231:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 231:25 - 231:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 232:2 - 232:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | |
| | 232:18 - 232:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; | |

629

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 297:9-11; 297:16-17; 297:19-22; 297:24-25 | |
| | 234:11 - 234:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 248:9-14; 254:6-7; 254:9-255:4; 296:4-7; 296:13-21; 296:23; 297:5-7; 297:9-11; 297:16-17; 297:19-22; 297:24-25 | |
| | 234:25 - 234:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 237:20-23; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 235:2 - 235:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 237:20-23; 248:9-14; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:6-7; 254:9-255:4 | |
| | 235:8 - 235:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 237:20-23; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 237:8 - 237:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 237:20-23; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 237:13 - 237:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 237:20-23; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 240:4 - 240:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

631

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 227:2-4; 227:7; 227:20-22; 228:2; 228:4-7; 232:21-233:7; 237:20-23; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 240:11 - 240:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 240:17 - 240:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 240:22 - 240:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 241:2 - 241:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

632

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | H, LO |
| | 241:9 - 241:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 241:10 - 241:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 241:19 - 241:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 241:23 - 241:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

633

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 242:3 - 242:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 243:17 - 243:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 243:20 - 243:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 244:1 - 244:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

634

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 244:12 - 244:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 245:18 - 245:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 245:22 - 245:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 245:25 - 245:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; | R, P, F, PK, C, ID, MCD, CU, H, LO |

635

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 246:2 - 246:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 246:6 - 246:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 246:10 - 246:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 246:15 - 246:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | |
| | 246:21 - 246:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 247:2 - 247:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 247:7 - 247:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 247:13 - 247:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 248:9-14; 254:6-7; 254:9-255:4 | |
| | 248:3 - 248:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 248:8 - 248:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 248:18 - 248:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 248:22 - 248:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 255:4 | |
| | 249:2 - 249:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 249:7 - 249:24 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 250:25 - 250:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 251:2 - 251:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |

639

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 251:23 - 251:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 252:2 - 252:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 252:4 - 252:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 252:6 - 252:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 252:11 - 252:11 | 69:5-9; 69:11-70:2; 84:2-5; | R, P, F, PK, C, |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | ID, MCD, CU, H, LO |
| | 252:15 - 252:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 252:17 - 252:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 253:3 - 253:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 253:15 - 253:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

641

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | H, LO |
| | 253:20 - 253:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 258:8 - 258:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 258:15 - 258:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 258:19 - 258:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | |
| | 258:23 - 258:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 259:2 - 259:2 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 259:4 - 259:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 259:11 - 259:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

643

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | |
| | 259:13 - 259:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 260:12 - 260:14 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | R, P, MIL, MCD, H, LO, IH |
| | 260:21 - 260:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; | V, R, P, MIL, MCD, H, LO, IH |

644

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | |
| | 261:10 - 261:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | V, R, P, MIL, MCD, H, LO, IH |
| | 261:20 - 261:20 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; | V, R, P, MIL, MCD, H, LO, IH |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | |
| | 268:16 - 268:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | V, R, P, MIL, MCD, H, LO, IH |
| | 269:4 - 269:5 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; | V, R, P, MIL, MCD, H, LO, IH |

646

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | |
| | 269:7 - 269:10 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | V, R, P, MIL, MCD, H, LO, IH |
| | 269:13 - 269:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; | V, R, P, MIL, MCD, H, LO, IH |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | |
| | 270:18 - 270:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | V, R, P, MIL, MCD, H, LO, IH |
| | 270:24 - 270:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; | V, R, P, MIL, MCD, H, LO, IH |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | |
| | 271:2 - 271:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | V, R, P, MIL, MCD, H, LO, IH |
| | 271:7 - 271:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; | V, R, P, MIL, MCD, H, LO, IH |

649

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | |
| | 272:18 - 272:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 251:3-7; 254:6-7; 254:9-255:4; 269:14-18; 269:20-22; 269:25-270:11; 270:14-17; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | V, R, P, MIL, MCD, H, LO, IH |
| | 273:2 - 273:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; | R, P, F, PK, C, ID, MCD, CU, H, LO |

650

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | |
| | 273:9 - 273:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 274:20 - 274:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 274:24 - 274:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | |
| | 275:2 - 275:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 275:25 - 275:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; | R, P, F, PK, C, ID, MCD, CU, H, LO |

652

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | |
| | 276:2 - 276:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 276:9 - 276:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 276:12 - 276:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

653

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | |
| | 276:17 - 276:21 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 277:3 - 277:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | |
| | 277:18 - 277:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 277:22 - 277:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 277:25 - 277:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | |
| | 278:9 - 278:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 278:22 - 278:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17- | R, P, F, PK, C, ID, MCD, CU, H, LO |

656

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | |
| | 279:11 - 279:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 279:16 - 279:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 279:25 - 279:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19- | R, P, F, PK, C, ID, MCD, CU, |

657

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | H, LO |
| | 280:2 - 280:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 280:6 - 280:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23- | R, P, F, PK, C, ID, MCD, CU, H, LO |

658

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | |
| | 280:7 - 280:9 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 280:12 - 280:17 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 280:23 - 280:25 | 69:5-9; 69:11-70:2; 84:2-5; | R, P, F, PK, C, |

659

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | ID, MCD, CU, H, LO |
| | 281:2 - 281:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 281:7 - 281:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | |
| | 281:16 - 281:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 281:20 - 281:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |

661

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 282:2 - 282:11 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 282:13 - 282:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 282:19 - 282:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; | R, P, F, PK, C, ID, MCD, CU, H, LO |

662

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | |
| | 286:4 - 286:13 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 288:23 - 288:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 292:18-20; 292:23-293:2; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24 | |
| | 289:3 - 289:12 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24 | |
| | 320:18 - 320:19 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 275:21-24; 276:23-277:2; 278:13-15; 278:17-19; 279:3-10; 280:18-21; 282:17-18; 283:21-284:18; 286:14-20; 287:19-21; 287:23-288:16; 289:13-17; 292:18-20; 292:23-293:2; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 321:4 - 321:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25- | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24 | |
| | 331:14 - 331:15 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19- | R, P, F, PK, C, ID, MCD, CU, H, LO |

666

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 24; 321:10-11; 321:13-14 | |
| | 331:18 - 331:18 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 331:20 - 331:22 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; | R, P, F, PK, C, ID, MCD, CU, H, LO |

667

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14 | |
| | 331:23 - 331:23 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 331:25 - 331:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14 | |
| | 332:2 - 332:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14 | R, P, F, PK, C, ID, MCD, CU, H, LO |
| | 332:7 - 332:7 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; | R, P, F, PK, C, ID, MCD, CU, H, LO |

669

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
|  |  | 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14 |  |
|  | 335:23 - 335:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14 | R, P, F, PK, C, ID, MCD, CU, H, LO |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | 336:2 - 336:4 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14; 336:6-12; 336:17-22; 337:4-5; 337:7-25 | R, P, F, PK, C, ID, MCD, CU, H, LO, M |
| | 336:13 - 336:16 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; | R, P, F, PK, C, ID, MCD, CU, H, LO, M |

671

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14; 336:6-12; 336:17-22; 337:4-5; 337:7-25 | |
| | 336:24 - 336:25 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14; 336:6-12; 336:17-22; 337:4-5; 337:7-25 | R, P, F, PK, C, ID, MCD, CU, H, LO, M |
| | 337:2 - 337:3 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; | R, P, F, PK, C, ID, MCD, CU, H, LO, M |

672

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14; 336:6-12; 336:17-22; 337:4-5; 337:7-25 | |
| | 339:2 - 339:6 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 298:4-6; 299:15-19; 299:22; 300:25-301:2; 301:5; 301:25-302:2; 302:4-5; 302:8-20; 302:23; 303:6-7; 303:10-14; 303:18; 202:21-22; 303:24-304:20; 304:22-305:12; 305:14-16; 306:17-18; 306:21-307:9; 307:11-17; 309:16; 310:6-8; 310:11-20; 310:24-311:11; 311:13-16; 311:20-21; | R, P, F, PK, C, ID, MCD, CU, H, LO, M |

| WITNESS | Cytek's Affirmative Designations | Plaintiff's Counter-Designations | Plaintiff's Objections |
|---|---|---|---|
| | | 311:23; 312:14-17; 312:19-24; 321:10-11; 321:13-14; 336:6-12; 336:17-22; 337:4-5; 337:7-25 | |
| | 339:8 - 339:8 | 69:5-9; 69:11-70:2; 84:2-5; 84:7-13; 96:13-16; 96:19-97:9; 104:22-25; 105:3-7; 108:4-7; 108:9-19; 158:25-159:5; 159:7-19; 170:6-8; 170:12-171:6; 171:21-172:2; 172:5-14; 191:9-15; 248:9-14; 254:6-7; 254:9-255:4; 313:13-22; 313:25; 314:8-11; 314:13; 314:20-22; 315:8; 315:12-19; 315:21; 315:23-316:2; 316:4; 316:10-12; 316:14-22; 316:23-25; 317:24-25; 320:4-5; 320:8; 320:10-11; 320:13 | R, P, F, PK, C, ID, MCD, CU, H, LO |

674